JOHN P. REITMAN (State Bar No. 80579)
jreitman@landaufirm.com
MONICA RIEDER (State Bar No. 263250)
mrieder@landaufirm.com
LANDAU LAW LLP
2338 Manning Ave.
Los Angeles, California 90064
Telephone: (310) 557-0050
Facsimile: (310) 557-0056

Special Litigation Counsel for
Amy L. Goldman, Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO DIVISION

| | |
|---|---|
| In re<br><br>MAINSTREAM ADVERTISING, INC.,<br><br>a California Corporation,<br>　　　　　　　　　Debtor. | Case No.: 1:17-bk-12980-MT<br><br>Chapter 7<br><br>Adv. No.: l:20-ap-01027-MT |
| AMY L. GOLDMAN, CHAPTER 7 TRUSTEE,<br><br>　　　　　　　　　Plaintiff,<br><br>　　v.<br><br>DANNY BIBI, f/k/a Daniel Khoshnood<br>SHAHLA MISHKANIN, a/k/a Sheila (Shahla) Mishkan, an individual; IRAJ KHOSHNOOD an individual; MONETIZE.COM, INC., a Nevada corporation; AD.COM INTERACTIVE MEDIA INC., a California corporation; and DOES 1-20, Inclusive,<br><br>　　　　　　　　　Defendants. | **FIRST AMENDED COMPLAINT FOR AVOIDANCE AND RECOVERY OF AVOIDABLE TRANSFERS [11 U.S.C. §§ 544, 547, 548, 550]; DECLARATORY RELIEF; TURNOVER; BREACH OF FIDUCIARY DUTY; PRELIMINARY AND PERMANENT INJUNCTION; DISALLOWANCE OF PROOFS OF CLAIM; EQUITABLE SUBORDINATION OF CLAIMS; NEGLIGENT INTERFERENCE WITH PROSPECTIVE ECONOMIC ADVANTAGE; NEGLIGENT MISUSE OF CONFIDENTIAL INFORMATION (WITH EXHIBITS)** |

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Plaintiff is Amy L. Goldman, trustee (the "Trustee") for the chapter 7 bankruptcy estate (the "Estate") of Mainstream Advertising, Inc. ("Mainstream"). The Trustee brings this adversary proceeding on behalf of the Estate pursuant to 11 U.S.C. §§1106(a) and 1109(b). As the Trustee was not appointed until after Mainstream filed bankruptcy, the Trustee does not have personal knowledge of the facts alleged below and therefore alleges those facts on information and belief.

## JURISDICTION AND VENUE

1. In accordance with the requirements of Local Bankruptcy Rule 7008-1, the San Fernando Division of the United States Bankruptcy Court for the Central District of California (the "Bankruptcy Court") has jurisdiction over this adversary proceeding under 28 U.S.C. § 1334, because the claims asserted herein arise under title 11 of the United States Code or arise in or relate to the Chapter 7 case of the debtor, Mainstream, currently pending in the Bankruptcy Court as Case No. 1:17-bk-12980-MT (the "Mainstream Bankruptcy Case"). The outcome of this adversary proceeding will have a significant effect on the Estate because it will impact the amount of the assets of the Estate and the amount of money available for distribution to creditors of the Estate. Certain of the claims for relief in this Complaint constitute a core proceeding under 28 U.S.C. § 157(b). Regardless of whether this is a core proceeding, consent is hereby given to the entry of final orders and judgment by the Bankruptcy Court. Each defendant is hereby notified that Fed. R. Bankr. P. 7008(a) requires each defendant to plead whether the claims for relief alleged against such defendant are core or non-core and, if non-core, whether consent is given to the entry of final orders and judgment by the Bankruptcy Court.

2. Venue is proper in the Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409 because the Mainstream Bankruptcy Case is pending in this district and division. This Court also has personal jurisdiction over each of the defendants.

## PARTIES

3. Plaintiff Amy L. Goldman is the chapter 7 trustee of the Mainstream Estate.

4. Defendant Danny Bibi, f/k/a Daniel Khoshnood ("Bibi") is an individual residing in Los Angeles County, California.

/ / /

Landau Law LLP
Attorneys at Law
Los Angeles, California

5.      Defendant Shahla Mishkanin, a/k/a Sheila (Shahla) Mishkan ("Mishkanin") is an individual residing in Los Angeles County, California.

6.      Defendant Iraj Khoshnood ("Khoshnood") is an individual residing in Los Angeles County, California.

7.      Defendant Monetize.com, Inc. ("Monetize"), is and at all relevant times was a legal entity incorporated under the laws of the State of Nevada.

8.      Defendant Ad.com Interactive Media, Inc. ("Ad.com"), is and at all relevant times was a legal entity incorporated under the laws of the State of California.

9.      The Trustee is not aware of the true names and capacities (whether individual, associate, corporate, or otherwise) of defendants Does 1 through 20, or any of them, and therefore sues said defendants, and each of them, by such fictitious names and will amend this Complaint to include their true names and capacities, when ascertained, together with appropriate charging allegations.

10.     Certain of the Doe defendants are (a) initial transferees of the avoidable transfers alleged in this Complaint and did not take such transferred property for value, in good faith and without knowledge of the voidability of such transfers or persons for whose benefit those transfers were made; (b) immediate or mediate or subsequent transferees of the initial transferee, other than good faith transferees that took for value; or (c) persons who participated in or aided and abetted the wrongful conduct of the other defendants as alleged in this Complaint and are liable for the damages alleged.

## GENERAL ALLEGATIONS

### *The Natural Person Defendants*

11.     Khoshnood and Mishkanin are, and at all relevant times were, husband and wife. They are the parents of Bibi.

### *Ownership, Operation and Purported Business of Entity Defendants*

12.      On or about April 4, 2005, Khoshnood and Mishkanin created Mainstream.  At all relevant times, Mishkanin was the sole shareholder of record of Mainstream, claimed to be the President and/or Chief Executive Officer of Mainstream, was a person in control of Mainstream,

and owed the duties of a fiduciary to Mainstream.  At all relevant times, Bibi was or held himself

out to be a Vice President of Mainstream, was a person in control of Mainstream, and owed the

duties of a fiduciary to Mainstream.  Additionally, by a Final Statement of Decision entered March

23, 2017 in *Imelda Dobbin v. Ad.com Interactive, Inc., Mainstream Advertising, Inc., Local Pages,

Inc.*, Case No. EC064405, the California Superior Court for the County of Los Angeles found that

(i) Bibi and Mishkanin owned Mainstream (Finding of Fact A.3); (ii) Mainstream and Ad.com

were related companies (*id.*); and (iii) "Bibi was the CEO [Chief Executive Officer] of the

companies" (*id.*).  At all relevant times, Khoshnood generally operated Mainstream, was a person

in control of Mainstream, was a de facto officer of Mainstream, and owed the duties of a fiduciary

to Mainstream.

13.    At all relevant times until its bankruptcy and the appointment of the Trustee,

Mainstream was in the business of domain monetization, web site monetization, and search

monetization, working with domain owners, web site owners (also known as "publishers"), and

advertisers/advertising agencies.  *See* paragraphs 3 and 5 of July 11, 2017 Affidavit of Danny

Bibi, a copy of which is attached as **Exhibit 1**.  The domain monetization business yielded

revenue in the form of payments made by advertisers in exchange for the display of advertising on

the domains owned or managed by Mainstream (essentially "fallow" domains, with no content

other than the advertisements), which Mainstream shared with the owners of the domain names

that Mainstream managed but did not own.  In the web site monetization business, Mainstream

provided web site publishers with code that would locate and display advertisements on the

publisher's web site, in a format selected by the publishers, which again yielded revenue in the

form of payments from the advertisers, which would be split between Mainstream and the

publisher.  *See* archived copy of http://mainstreamadvertising.com/advertising/publishers as of

January 10, 2016, attached as **Exhibit 2**.  For advertisers/advertising agencies, Mainstream

provided a variety of services designed to attract the most customers at the lowest price.

14.    At all relevant times, Bibi was the sole shareholder of record of Monetize, the

Chief Executive Officer of Monetize, and the person in control of Monetize.

15.    From and after its incorporation in the State of Nevada on May 20, 2015, Monetize

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  purportedly was in the business of providing a supply side platform (SSP) for its customer

2  publishers; *i.e.,* a computer software program that would help customer online publishers sell

3  display, video and mobile advertisements.  SSPs allow publishers to connect their inventory to

4  multiple ad exchanges, DSPs, and networks at once. SSPs are designed to maximize the prices at

5  which the publishers' advertisement impressions sell at.  A SSP is basically the publisher

6  equivalent of a DSP.

7        16.      Bibi is, and at all relevant times was, the Chief Executive Officer (and sole officer),

8  sole director, and sole shareholder of Ad.com.

9        17.      From and after its incorporation in the State of California on June 9, 2009, Ad.com

10  was in the business of, among other things, selling to direct enterprise level advertisers of brand

11  products.  Ad.com purportedly provided a demand side platform (DSP) for customer advertisers to

12  access real time statistics of ad impressions (a count of the total number of times digital

13  advertisements display on someone's screen within the publisher's network) across a range of

14  publisher sites but targeted to specific users based on information such as their location and their

15  previous browsing behavior.  Publishers make their advertisement impressions available through

16  marketplaces called ad exchanges, and DSPs automatically decide which of those impressions it

17  makes the most sense for an advertiser to purchase.  DSPs are used by marketers to buy ad

18  impressions from exchanges as cheaply and as efficiently as possible.  Similar technology powers

19  both SSPs and DSPs.

20        18.      From at least 2017 through the date of the filing of this Complaint, Ad.com's

21  business has also included providing domain monetization services to domain owners and web site

22  monetization services to web site owners/publishers – *i.e.*, the exact same services previously

23  provided by Mainstream.  *See* copies of http://admedia.com/publishers/dittodomains as of March

24  28, 2017, and October 7, 2022 (describing Ad.com's domain monetization business), attached as

25  **Exhibit 3**; and copies of http://admedia.com/publishers/ as of March 28, 2017, and October 7,

26  2022 (describing Ad.com's web site monetization business), attached as **Exhibit 4**.

27        19.      At all relevant times, Mainstream, Monetize and Ad.com shared (a) office space at

28  6320 Canoga Ave., Suite 200, Woodland Hills, California; (b) computer servers, computers,

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

telephone numbers and equipment, other business equipment and furnishings; and (c) employees and an outside payroll service.  At all relevant times, Mainstream paid a disproportionate and excessive amount of the cost of the office space, equipment and furnishings, employees, payroll services and other combined operations of Mainstream, Monetize and Ad.com (collectively, "Administrative Expenses").

20.     From approximately 2005 through approximately December 2016, Mainstream and Moniker Online Services, LLC ("Moniker") were engaged in business with each other.  In 2015, disputes arose between Mainstream and Moniker which resulted in litigation between them.  On December 23, 2016, Moniker obtained a judgment against Mainstream in the amount of $294,485.04.

21.     On November 8, 2017, Moniker commenced an involuntary chapter 7 bankruptcy proceeding against Mainstream (the "Petition for Relief").  On March 7, 2018 the Bankruptcy Court entered an Order for Relief and Order to File Schedules, Statements and Lists.  Also on March 7, 2018, Ms. Goldman was appointed the Trustee for Mainstream's Estate.

22.     On August 1, 2018, the Bankruptcy Court entered its Order Designating Bibi under Rule 9001(5) of the Federal Rules of Bankruptcy Procedure as the debtor (i.e., Mainstream).

23.     Throughout the course of the debtor's bankruptcy case through and including the date of this Complaint, Bibi actively frustrated and impeded the Trustee's administration of the Estate.  Among other things, Bibi (a) repeatedly failed to appear for scheduled examinations by the Trustee; (b) when he did appear for examination, provided testimony under penalty of perjury that he knew or should have known, was materially false, misleading or incomplete; (c) filed pleadings signed by him under penalty of perjury that contained information which he knew or should have known was materially false, misleading or incomplete; (d) failed to turn over documents that are property of the Estate or that he otherwise was ordered to turn over; (e) failed to provide bank records and other documents concerning Mainstream's receipt or disbursement of money prior to mid-2015 and after February 2017; (f) failed to provide documents concerning Mainstream's customers or clients; and (g) when he turned over computers that purportedly contain debtor business and financial records, he knew or should have known that the Estate lack

the funds necessary to install and access any such information on those servers because the

defendants had stripped the debtor of its monetary assets.

***Recoverable Transfers made by Mainstream to or for the Benefit of Defendants***

24.    **Exhibit 5** is a list of currently known monetary transfers that Mainstream made to

Monetize during the period from August 20, 2015 to February 22, 2017 (the "Monetary

Transfers").  The Monetary Transfers include Administrative Expenses paid by Mainstream to

Monetize.  The Monetary Transfers were made to Monetize for its benefit and the benefit of at

least Ad.com, Bibi, and Does 1-10, and Mainstream received no or less than adequate

consideration in exchange for those transfers.  Because the defendants have failed and refused to

cooperate with the Trustee, the Trustee does not currently know (a) the full extent of the

recoverable monetary transfers of Mainstream's property to defendants, which transfers were

made from and after 2005 through the date of the entry of the Order for Relief or (b) the names of

all persons who are the initial, immediate, mediate or subsequent transferees thereof from whom

such transfers may be recovered.  When such information is determined with certainty, the Trustee

will seek leave to amend this Complaint or will seek entry of judgment according to proof at trial.

25.    In addition to the Monetary Transfers, Mainstream also made transfers of its

valuable proprietary assets and non-trade-secret confidential information ("Mainstream's

Proprietary Information"), during the period from and after 2005 through the date of the entry of

the Order for Relief (the "Proprietary Information Transfers").  The Proprietary Information

Transfers included ownership of, access to, and/or control of domains owned, controlled or

registered by Mainstream, as well as passwords for access to and control of domains owned or

controlled by third-party customers of Mainstream.  The transfers of Mainstream's Proprietary

Information also included other confidential information about Mainstream's customers and their

domains, other non-trade-secret confidential information which is not generally known to the

public, and trademarks and trade names registered, owned, or previously utilized by Mainstream.

26.    The Proprietary Information Transfers are evidenced by at least the following facts:

a.    According to Moniker, Ad.com acquired ownership of approximately 7,500

domain names previously owned by, registered by, or paid for by Mainstream.

7

A list of those domain names is attached as **Exhibit 6**.

   b.  Mainstream's Schedule B, filed on April 4, 2018, indicated that Mainstream owned the domain name and website "dittodomains.com," and assigned a value of $150,000 to that domain name/website.  However, as indicated on Exhibit 3, Ad.com is now using the name "DittoDomains" for its domain monetization business.

   c.  In 2010, Mainstream registered the trademark "Quicklaunch" in connection with "advertising and advertisement services; advertising and marketing."  *See* **Exhibit 7**.  However, Ad.com now uses the name "Quicklaunch" in connection with its own advertising business.  *See* **Exhibit 8**.

27.    The Proprietary Information Transfers were made to Monetize, Ad.com, and/or Bibi or for the benefit of one or more of those defendants and Does 1-10.  Mainstream received no or less than adequate consideration in exchange for those transfers.

28.    Because the defendants have failed and refused to cooperate with the Trustee, the Trustee does not currently know (a) the extent of the recoverable transfers of Mainstream's proprietary information, which transfers were made from and after 2005 through the date of the entry of the Order for Relief or (b) the names of all persons who are the initial, immediate, mediate or subsequent transferees thereof and from whom such transfers may be recovered.  When such information is determined with certainty, the Trustee will seek leave to amend this Complaint or will seek entry of judgment according to proof at trial.

29.    After the Proprietary Information Transfers, and continuing through the date of filing of this Complaint, defendants Monetize, Ad.com, Bibi and Does 1-10 have used and misused Mainstream's Proprietary Information for their own benefit, without sufficient compensation or consideration to Mainstream or the Estate, and without authorization, causing injury and damage to Mainstream and its creditors.  This misuse included, among other things, actions to obtain, develop, edit and prepare advertisements for customers and to cause such advertising material to be distributed, published and advertised through websites and domains, including those owned or controlled by third-party customers of Mainstream.

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

30.     At all relevant times, defendant Bibi, through his role with Mainstream, had access to Mainstream's Proprietary Information which he owed a duty to protect from use by third-parties, including defendants Ad.com, Monetize and Does 1-10, without authorization from and due consideration to Mainstream.

31.     During and after the Proprietary Information Transfers, and continuing through the date of filing of this Complaint, defendant Bibi negligently breached his duty to protect Mainstream's Proprietary Information from use and misuse by third parties. This allowed defendants Ad.com, Monetize and Does 1-10 to use and misuse Mainstream's Proprietary Information, without authorization, as well as to unfairly compete with and cut out Mainstream from revenues to which it was entitled, without paying adequate compensation to Mainstream.

32.     Defendants should have known their use and misuse of Mainstream's Proprietary Information was without authorization or due consideration and would cause harm to Mainstream and its creditors.

## FIRST CLAIM FOR RELIEF

**(Against Bibi, Monetize, Ad.com, and Does 1-10, To Avoid Transfers of Money and Other Property under 11 U.S.C. §§ 544(a) and (b), and Cal. Civ. Code §§ 3439.04(a)(1) and 3439.07)**

33.     The Trustee incorporates by reference and realleges paragraphs 1-32 of this Complaint.

34.     During the four-year period immediately preceding the filing of the Petition for Relief, Bibi directed and caused Mainstream to make the (a) Monetary Transfers to Monetize for its benefit and the benefit of the other defendants; and (b) Proprietary Information Transfers to Monetize, Ad.com, and/or Bibi for their intended benefit and for the intended benefit of the other defendants that, in each instance, exceeded the total amount, if any, that the defendants paid to Mainstream prior to and during such time period in exchange therefor.  That excess amount or value of the Monetary Transfers and the Proprietary Information Transfers during this time period is referred to herein as the "4-Year Transfers."  **Exhibit 5** identifies the currently known Monetary Transfers made by Mainstream to or for the benefit of the defendants during this period that are

part of the 4-Year Transfers. The Trustee will seek leave of court to amend this claim for relief or will seek judgment according to proof at trial when the exact amount or value of the 4-Year Transfers is ascertained with certainty.

35.     The 4-Year Transfers were made by Mainstream with the actual intent to hinder, delay, or defraud its creditors. Specifically, Bibi caused Mainstream to make these transfers to or for the benefit of the defendants to promote and advance their respective business interests, as well as the personal interests of the individual defendants, and not to sustain or promote the business of Mainstream, even though Bibi (as well as Khoshnood and Mishkanin) knew or consciously or recklessly chose to ignore facts known to them that strongly suggested to them that Mainstream had other pending creditor claims that were not being paid.

36.     The defendants did not take any of the 4-Year Transfers for a reasonably equivalent value and/or did not take such transfers in good faith. Specifically, the defendants (a) knew that the transfers were of property belonging to Mainstream because the transfers were identified as emanating from that entity; (b) knew or consciously or recklessly chose to ignore facts known to them that strongly suggested that the value, if any, that defendants provided in exchange for those transfers was not for the benefit of and did not benefit Mainstream or its creditors; and (c) knew or consciously or recklessly chose to ignore facts known to them that strongly suggested the value, if any, provided by them in exchange for such transfers conferred no or less than substantially equivalent value upon Mainstream and its creditors.

37.     At all relevant times, the 4-Year Transfers were voidable under California Civil Code §§ 3439.04(a)(1) and 3439.07 by one or more creditors who held and hold unsecured claims against Mainstream. These creditors include Moniker, Redmon, Peyton & Barwell LLP and Diamond McCarthy LLP.

38.     To the extent that Mainstream made the 4-Year Transfers to (a) one or more of the defendants as the initial (first) transferee, those transfers also were made for the benefit of the other defendants; (b) one or more of the defendants, as the initial (first) transferee, and then transferred by that initial transferee to another defendant, as an immediate (subsequent) transferee, those transfers were for the benefit of the remaining defendants.

10

**SECOND CLAIM FOR RELIEF**

**(Against Bibi, Monetize, Ad.com, and Does 1-10, To Avoid Transfers of Money and Other**

**Property under 11 U.S.C. §548(a)(1)(A))**

39.    The Trustee incorporates by reference and realleges paragraphs 1-32 of this Complaint.

40.    During the two-year period immediately preceding the filing of the Petition for Relief, Bibi directed and caused Mainstream to make the (a) Monetary Transfers to Monetize for its intended benefit and for the intended benefit of the other defendants; and (b) Proprietary Information Transfers to Monetize, Ad.com, and/or Bibi for their benefit and the benefit of the other defendants that, in each instance, exceeded the total amount, if any, that the defendants paid to Mainstream prior to and during such time period in exchange therefor.  That excess amount is referred to herein as the "2-Year Transfers."  **Exhibit 5** identifies the currently known Monetary Transfers made by Mainstream to or for the benefit of the defendants during this period that are part of the 2-Year Transfers. The Trustee will seek leave of court to amend this claim for relief or will seek judgment according to proof at trial when the exact amount or value of the 2-Year Transfers is ascertained with certainty.

41.    The 2-Year Transfers were made by Mainstream with the actual intent to hinder, delay, or defraud its creditors.  Specifically, Bibi caused Mainstream to make these transfers to or for the benefit of the defendants to promote and advance their respective business interests, as well as the personal interests of the individual defendants, and not to sustain or promote the business of Mainstream, even though Bibi (as well as Khoshnood and Mishkanin) knew or consciously or recklessly chose to ignore facts known to them that strongly suggested that Mainstream had other pending creditor claims that were not being paid.

42.    The defendants did not take any of the 2-Year Transfers for a reasonably equivalent value and/or did not take such transfers in good faith.  Specifically, the defendants (a) knew that the transfers were of property belonging to Mainstream because the transfers were identified as emanating from that entity; (b) knew or consciously or recklessly chose to ignore facts known to them that strongly suggested that the value, if any, that defendants provided in exchange for those

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

transfers was not for the benefit of and did not benefit Mainstream or its creditors; and (c) knew or consciously or recklessly chose to ignore facts known to them that strongly suggested the value, if any, provided by them in exchange for such transfers conferred no or less than substantially equivalent value upon Mainstream and its creditors.

### THIRD CLAIM FOR RELIEF

**(Against Bibi, Monetize, Ad.com, and Does 1-10, To Avoid Transfers of Money and Other Property under 11 U.S.C. §§ 544(a), (b), and Cal. Civ. Code §§ 3439.04(a)(2) and/or 3439.05 and 3439.07)**

43.    The Trustee incorporates by reference and realleges paragraphs 1-32 and 34 of this Complaint.

44.    At all times from and after four years immediately preceding the filing of the Petition for Relief, Mainstream (a) was and remained insolvent or became insolvent as a result of each of the 4-Year Transfers; or (b) was engaged in business or was about to engage in business for which its remaining property was an unreasonably small capital; or (c) intended to incur or believed it would incur debts that would be beyond its ability to pay as those debts matured. Mainstream did not receive reasonably equivalent value in exchange for the 4-Year Transfers.

45.    To the extent that Mainstream made the 4-Year Transfers to (a) one or more of the defendants as the initial (first) transferee, those transfers also were made for the benefit of the other defendants; (b) one or more of the defendants, as the initial (first) transferee, and then transferred by that initial transferee to another defendant, as an immediate, mediate or subsequent transferee, those transfers were for the benefit of the remaining defendants.

46.    At all relevant times, the 4-Year Transfers were avoidable under California Civil Code §§ 3439.04(a)(2) and/or 3439.05 and 3439.07 by one or more creditors who held and hold unsecured claims against Mainstream that are allowable against its Estate under 11 U.S.C. § 502. These creditors include Moniker, Redmon, Peyton & Barwell LLP and Diamond McCarthy LLP.

### FOURTH CLAIM FOR RELIEF

**(Against Bibi, Monetize, Ad.com, and Does 1-10, To Avoid Transfers of Money and Other Property under 11 U.S.C. §§ 548(a)(1)(B)(i) and (ii)(I), (II), or (III))**

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

47.    The Trustee incorporates by reference and realleges paragraphs 1-32 and 40 of this Complaint.

48.    At all times from and after two years immediately preceding the filing of the Petition for Relief, Mainstream (a) was and remained insolvent or became insolvent as a result of each of the 2-Year Transfers; or (b) was engaged in business or was about to engage in business for which its remaining property was an unreasonably small capital; or (c) intended to incur or believed it would incur debts that would be beyond its ability to pay as those debts matured. Mainstream did not receive reasonably equivalent value in exchange for the 2-Year Transfers.

49.    To the extent that Mainstream made the 2-Year Transfers to (a) one or more of the defendants as the initial (first) transferee, those transfers also were made for the benefit of the other defendants; (b) one or more of the defendants, as the initial (first) transferee, and then transferred by that initial transferee to another defendant, as an immediate, mediate, or subsequent transferee, those transfers were for the benefit of the remaining defendants.

## FIFTH CLAIM FOR RELIEF

### (Against Bibi, Monetize, Ad.com, and Does 1-10, To Avoid Transfers of Money and Other Personal Property under 11 U.S.C. § 547(b))

50.    The Trustee incorporates by reference and realleges paragraphs 1-32, 34, 40, 44-45, and 48-49 of this Complaint.  This claim for relief is brought as an alternative to the Third and Fourth Claims for Relief, but solely with respect to those transfers which are alleged therein to be voidable transfers made within the one year period immediately preceding the Petition Date, and only to the extent that a defendant alleges to have given reasonably equivalent value in exchange for such transfer and to be a good faith transferee of such transfer, and then only against that defendant.

51.    At all relevant times, each of the defendants was, for the reasons set forth in paragraphs 1-24 of the Complaint, an insider of Mainstream.

52.    During the one-year period immediately preceding the filing of the Petition for Relief, Bibi directed and caused Mainstream to make transfers of its money and proprietary information to or for the intended benefit of the defendants, and according to proof at trial (the "1-

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   Year Transfers"). To the extent, if any, that the 1-Year Transfers were in payment of an obligation

2   that Mainstream owed to the defendants, such obligation was an antecedent debt.

3        53.    As a result of the 1-Year Transfers, the defendants received from Mainstream more

4   than they would have received if such transfers had not been made and the defendants had instead

5   received payment of the antecedent debt to the extent provided by the Bankruptcy Code.

6                                **SIXTH CLAIM FOR RELIEF**

7   **(Against Bibi, Monetize, Ad.com, and Does 1-10, To Recover Avoided Transfers of Money**

8   **and Other Personal Property under 11 U.S.C. § 550(a)(1), (a)(2) and Cal. Civ. Code §§**

9                                **3439.08(b))**

10        54.    The Trustee incorporates by reference and realleges paragraphs 1-32, 34-38, 40-42,

11  44-46, 48-49, and 51-53 of this Complaint.

12        55.    To the extent that the defendants, named and unnamed, are the initial transferees of

13  the Monetary Transfers and/or the Proprietary Information Transfers referred to in this Complaint

14  and such transfers are avoided, such defendants are strictly liable for their return to the Trustee.

15        56.    To the extent that the defendants, named and unnamed, are not the initial

16  transferees of the Monetary Transfers and/or the Proprietary Information Transfers: (a) such

17  defendants are immediate, mediate, or subsequent transferees of the initial transferee of such

18  transfers; (b) such defendants did not take such transfers for value and/or in good faith and/or

19  without knowledge of the voidability of such transfers; and (c) each of such transfers is

20  recoverable from such defendants.

21                               **SEVENTH CLAIM FOR RELIEF**

22  **(Against Bibi, Monetize, Ad.com, and Does 1-10, for Declaratory Relief and Turnover under**

23                               **11 U.S.C. § 542(a))**

24        57.    The Trustee incorporates by reference and realleges paragraphs 1-32 of this

25  Complaint.

26        58.    If any defendant may claim to be the original purchaser or owner of any of the

27  Proprietary Information Transfers identified as 4-Year Transfers, 2-Year Transfers or the 1-Year

28  Transfers in the First through Fifth Claims for Relief in this Complaint and, for that reason, the

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  transfer of such property is not avoidable and recoverable by the Trustee under 11 U.S.C. §§

2  544(a) and/or (b), and the California Voidable Transfer Act, California Civil Code §§ 3439, *et*

3  *seq.*, and/or §§ 547, 548(a)(1)(A), and/or 548(a)(B)(i) and (ii)(I), (II), or (III), an actual and

4  genuine controversy exists between such defendant(s) and the Trustee as to the Estate's rights and

5  interests in such property

6       59.    The Trustee contends that (a) the Estate owns 100% of the property of Mainstream

7  in existence as of the date of the filing of the Petition for Relief, which property includes the

8  Proprietary Information Transfers; (b) as the legal representative of the Estate, she holds

9  exclusive, right, title and interest in such property on behalf of the Estate; (c) the Estate's

10  ownership, right, title and interest in such property is free and clear of any and all other claims of

11  ownership by defendants and, as the representative of the Estate, she is the only party authorized

12  to use and dispose of such property except as otherwise authorized by applicable law and subject

13  to perfected security interests that are not avoidable.

14       60.    The Trustee contends that defendants or one or more of them dispute the Trustee's

15  contentions set forth in this claim for relief and claim ownership or other rights in such property.

16       61.    Pursuant to California Civil Code § 3439.07(a)(3)(C), the Trustee is entitled to a

17  judicial determination and a declaratory judgment that (a) the Estate is the sole owner of and holds

18  exclusive right, title and interest in such property and the Trustee is the only party authorized by

19  law to exercise such rights; (b) defendants' conduct in connection with their pursuit of their

20  purported claims to such property is a violation of law; and (c) to the extent that a defendant files a

21  claim against the Estate relating to the Proprietary Information Transfers, the Estate is not liable

22  on such claim, and the defendant has no right to the Proprietary Information Transfers.

23       62.    If this Court determines that the Estate is the rightful owner of the Proprietary

24  Information Transfers and, for that reason, such property is not voidable and recoverable by the

25  Trustee under 11 U.S.C. §§ 544(a) and/or (b), and the California Voidable Transfer Act, California

26  Civil Code §§ 3439, *et seq.,* and/or §§ 547, 548(a)(1)(A) and/or 548(a)(B)(i) and (ii)(I),(II), or

27  (III), the Court should order that such property be turned over to the Trustee pursuant to 11 U.S.C.

28  § 542(a) as property that the Trustee may use, sell, or lease under 11 U.S.C. § 363 *et seq.,* that is

Landau Law LLP
Attorneys at Law
Los Angeles, California

1   not of inconsequential value or benefit to the Estate.

2   **EIGHTH CLAIM FOR RELIEF**

3   **(Against Bibi, Khoshnood, Mishkanin, and Does 11-20 for Breach of Fiduciary Duty)**

4   63.    The Trustee incorporates by reference and re alleges paragraphs 1-32, 34-38, 40-42,

5   44-46, 48, 49, 51-53, 55, 56, and 58-62 of this Complaint.

6   64.    At all relevant times, from the date of Mainstream's formation through and

7   including the date of the filing of this Complaint, defendants Bibi, Khoshnood, Mishkanin, and

8   Does 11-20 were de facto or de jure officers of and persons who controlled Mainstream and owed

9   the duties of a fiduciary to Mainstream, including the duties of undivided loyalty to Mainstream

10   and to act in Mainstream's best interests, which (a) prohibited each of them from undertaking or

11   participating in activities adverse to the interests of Mainstream (including, without limitation, by

12   causing or permitting Mainstream to retain attorney Michael Berger as its bankruptcy counsel

13   when they know or should have known that he would, knowingly or unknowingly, be caused to

14   perform services adverse to the interests of Mainstream); (b) required each of them, to the extent

15   that Mainstream was insolvent or on the verge of insolvency, to protect Mainstream's assets for

16   the benefit of its creditors; and (c) required each of them to account to and keep Mainstream, and

17   to the extent that Mainstream was insolvent or on the verge of insolvency, its creditors, fully

18   informed as to all matters pertaining to its/their respective interests.  Because defendants were

19   persons ultimately responsible for overseeing the day-to-day business operations and/or financial

20   performance of Mainstream and involved in supervising all aspects of Mainstream's business and

21   financial affairs, at all relevant times, each such defendant knew of or had a duty to inform

22   themselves concerning the dubious business and financial condition of Mainstream.  Despite this

23   knowledge, the defendants caused or permitted Mainstream to make the above described transfers

24   and other transfers (including transfers from Mainstream to Monetize, and from there to attorney

25   Michael Berger, Mainstream's former bankruptcy counsel) in violation of Mainstream's rights and

26   its obligations to its creditors.  In so doing, defendants breached their fiduciary duties of care and

27   loyalty to Mainstream, and were a direct and proximate cause of, and a substantial factor in

28   causing damage to Mainstream and its creditors.  Those damages exceed $5,000,000, and

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  according to proof at trial.

2  **NINTH CLAIM FOR RELIEF**

3  **(Against all Defendants for Preliminary and Permanent Injunction pursuant to Cal. Civ.**

4  **Proc. Code §§ 526(a), 527(a)) and Cal. Civ. Code §§ 3368, 3420, 3422, and 3439.07(a)(3)(A))**

5  65.    The Trustee incorporates by reference and realleges paragraphs 1-32, 34-38, 40-42,

6  44-46, 48, 49, 51-53, 55, 56, 58-62, and 64 of this Complaint.

7  66.    Defendants' respective conduct with respect to the Monetary Transfers and the

8  Proprietary Information Transfers (including the 4-Year Transfers, the 2-Year Transfers, the 1-

9  Year Transfers and their proceeds), including any continued use of the Proprietary Information

10  Transfers is a violation of the Estate's right, title and interest in and to such property and a

11  violation of the Trustee's exclusive right of control over property of the Estate.

12  67.    Pursuant to Cal. Civ. Proc. Code §§ 526(a), 527(a)) and Cal. Civ. Code §§ 3368,

13  3420, 3422 and 3439.07(3)(A), the Court should issue a preliminary and permanent injunction

14  restraining defendants and all others acting for them from interfering in any way with the Estate or

15  its property and the Trustee's administration of such property for the benefit of the Estate and its

16  creditors.

17  68.    The applicable principles of equity dictate that defendants be preliminarily and

18  permanently enjoined from directly or indirectly using, transferring, selling, assigning, pledging,

19  hypothecating, encumbering, dissipating, distributing or moving the assets of the Estate which

20  have been fraudulently transferred to defendants by Mainstream via the machinations of

21  defendants.

22  **TENTH CLAIM FOR RELIEF**

23  **(Against Bibi, Monetize, Ad.com, and Does 1-10, for Disallowance of Proofs of Claim**

24  **Pursuant to 11 U.S.C. § 502(d))**

25  69.    The Trustee incorporates by reference and realleges paragraphs 1-32, 34-38, 40-42,

26  44-46, 48, 49, and 51-53 of this Complaint.

27  70.    Defendants are in possession of or are intended beneficiaries of avoidable transfers

28  that are recoverable for the benefit of the Estate, pursuant to 11 U.S.C. §§ 544, 547, 548 and 550,

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   and California Civil Code §§ 3439, *et seq*.  Defendants have failed and refused to disgorge those

2   avoidable transfers that are recoverable for the benefit of the Estate.

3        71.     To the extent that defendants file proofs of claim against the Estate, and unless and

4   until those avoidable transfers are repaid in full to the Estate, no part of defendants' proofs of

5   claim are an allowable claim.

6   **ELEVENTH CLAIM FOR RELIEF**

7   **(Against Bibi, Khoshnood, Mishkanin, Monetize, Ad.com, and Does 11-20, for Equitable**

8   **Subordination of Claims and Liens Pursuant to 11 U.S.C. § 510(c))**

9        72.     The Trustee incorporates by reference and realleges paragraphs 1-32, 34-38, 40-42,

10  44-46, 48, 49, 51-53, 55, 56, 58-62, and 64 of this Complaint.

11       73.     11 U.S.C. § 510(c) provides:

12       Notwithstanding subsections (a) and (b) of this section, after notice and a hearing, the

13  court may under principles of equitable subordination, subordinate for purposes of

14  distribution all or part of an allowed claim to all or part of another allowed claim or all or

15  part of an allowed interest to all or part of another allowed interest.

16       74.     At all relevant times, Bibi, Khoshnood, Mishkanin, Monetize, Ad.com, and (acting

17  at the direction or under the control of or in concert with them) Does 11-20, engaged in inequitable

18  conduct, including the wrongful conduct described throughout this Complaint, toward Mainstream

19  by pilfering Mainstream's assets and property for their own benefit, which has resulted in injury to

20  Mainstream and its creditors.  That inequitable conduct has resulted in harm to Mainstream, its

21  creditors and the Estate in that Mainstream's general unsecured creditors are less likely to recover

22  the full amounts owed to them because of such conduct.

23       75.     Principles of equitable subordination require that any and all claims, whether or not

24  yet filed of record, and whether or not secured, of Bibi, Khoshnood, Mishkanin, Monetize,

25  Ad.com, and (acting at the direction or under the control of or in concert with them) Does 11-20

26  against the Estate be equitably subordinated to the allowed general unsecured claims against the

27  Estate, and such equitable subordination is consistent with the provisions and purposes of the

28  Bankruptcy Code.

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TWELFTH CLAIM FOR RELIEF**

**(Against Bibi, Monetize, Ad.com, and Does 1-10, for Negligent Interference With**

**Prospective Economic Advantage)**

76.     The Trustee incorporates by reference and realleges paragraphs 1-32 of this Complaint.

77.     Commencing in approximately 2004, Mainstream was in an economic relationship with customers, third-party owners of domains and websites, and related SSPs ("Third-Party Customers"). This relationship resulted in economic benefit to Mainstream, and in all likelihood would have continued to result in an economic benefit to Mainstream.

78.     At all relevant times, defendants knew or should have known of this economic relationship.

79.     Moreover, defendants knew or should have known that this economic relationship would be disrupted if they failed to act with reasonable care. In particular, defendants knew or should have known that they had contracts with domain and website owners and publishers who were also Mainstream's Third-Party Customers ("Overlapping Clients").

80.     As a result of this knowledge, Defendants were obligated to use due care not to enter into contracts with or receive revenue from Overlapping Clients intended for the benefit of Mainstream.

81.     Through its relationships with its Third-Party Customers, Mainstream obtained confidential information about the Third-Party Customers that had economic value of interest to SSPs and DSPs and which had value for defendants. Such confidential information includes, but is not limited to, the website traffic generated by websites owned by the Third-Party Customers, the demographics and browsing behavior of users of such websites, how much such website publishers are paid by competitors of defendants Ad.com, Monetize and Does 1-10, and the business opportunities for developing websites for advertising and distributing content through Mainstream's Third-Party Customers, including Overlapping Clients, all of which is included within Mainstream's Proprietary Information.

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

82.     Defendants owed a duty of due care to Mainstream to avoid using Mainstream's Proprietary Information, including information regarding prospective business opportunities with Mainstream's Third-Party Customers and other entities, without authorization and due consideration to Mainstream.

83.     Following the Proprietary Information Transfers, and up and through the date of the filing of this Complaint, defendants failed to act with reasonable care. They did so by negligently misusing Mainstream's Proprietary Information, without due compensation to Mainstream, to facilitate, develop, distribute and deliver advertisements for defendants' customer advertisers and/or publishers. Defendants breached their duty of care by interfering with Mainstream's economic relationships with Mainstream's Third-Party Customers and prospective customers, through taking for themselves corporate business opportunities with Mainstream's Third-Party Customers and prospective customers, that should have been protected and used for Mainstream's benefit.

84.     As a direct and proximate result of defendants' negligent conduct, Mainstream's economic relationship with Mainstream's Third-Party Customers and potential customers was disrupted.

85.     As a direct and proximate result of defendants disrupting Mainstream's economic relationship with Mainstream's Third-Party Customers and potential customers, Mainstream and its creditors were harmed and have been damaged in an amount exceeding $5,000,000 and according to proof at trial.

**THIRTEENTH CLAIM FOR RELIEF**

**(Against Bibi, Monetize, Ad.com, and Does 1-10, for Negligent Misuse of Confidential Information)**

86.     The Trustee incorporates by reference and realleges paragraphs 1-31 and 77-85 of this Complaint.

87.     Defendants had potential access to Mainstream's Proprietary Information due to defendant Bibi's relationship with Mainstream.

/ / /

Landau Law LLP
Attorneys at Law
Los Angeles, California

88.    Accordingly, defendants owed a duty of reasonable care to avoid using proprietary or confidential information of Mainstream without authorization and without paying due compensation and consideration to Mainstream.

89.    Following the Proprietary Information Transfers and up and through the date of the filing of this Complaint, defendants breached their duty of reasonable care by negligently using and misusing Mainstream's Proprietary Information without authorization and without paying due compensation and consideration to Mainstream.

90.    Although Defendants should have known they were using Mainstream's Proprietary Information without authorization and due consideration to Mainstream, defendants used and misused Mainstream's Proprietary Information to prepare, develop, distribute, publish and otherwise facilitate the release of advertisements and content for customer advertisers through SSPs, websites and domains, including those owned by Mainstream's Third-Party Customers.

91.    Defendants' negligent use and misuse of Mainstream's Proprietary Information includes, but is not limited to, using such information to: (a) directly access, develop and monetize domains of Mainstream's Third Party Customers for advertisements and distribution of content for defendants' customers, while cutting out Mainstream from its share of revenues, without obtaining authorization or paying due consideration to Mainstream; (b) directly access, develop and monetize websites of Mainstream's Third Party Customers for advertisements and distribution of content for defendants' customers, while cutting out Mainstream from its share of revenues, without obtaining authorization or paying due consideration to Mainstream; (c) allow and facilitate customers of Monetize, Ad.com or Does 1-10, which customers were also Third-Party Customers of Mainstream or Overlapping Clients, to advertise, distribute and otherwise release advertising and related content through domains, websites and publishers without obtaining authorization or paying due consideration to Mainstream; and (d) develop, distribute and release advertisements for Overlapping Clients and other customers of defendants Monetize, Ad.com or Does 1-10 without obtaining authorization or paying due consideration to Mainstream.

92.    Defendants' negligent use and misuse of Mainstream's Proprietary Information was a direct and proximate cause of damages to Mainstream and its creditors, in an amount exceeding $5,000,000 and according to proof at trial.

**WHEREFORE,** the Trustee, on behalf of the Estate, prays for judgment against the defendants, and each of them, as follows:

1.    On the First Claim for Relief, for a judgment against the defendants that (a) avoids (as actual voidable transfers) the 4-Year Transfers from Mainstream to or for the benefit of the defendants and (b) imposes a constructive trust on the 4-Year Transfers and any proceeds thereof;

2.    On the Second Claim for Relief, for a judgment against the defendants that (a) avoids (as actual voidable transfers) the 2-Year Transfers from Mainstream to or for the benefit of the defendants as (actual) voidable transfers and (b) imposes a constructive trust on the 2-Year Transfers and any proceeds thereof;

3.    On the Third Claim for Relief, for a judgment against the defendants that (a) avoids (as constructive voidable transfers) the 4-Year Transfers from Mainstream to or for the benefit of the defendants as (constructive) voidable transfers and (b) imposes a constructive trust on the 4-Year Transfers and any proceeds thereof;

4.    On the Fourth Claim for Relief, for a judgment against the defendants that (a) avoids (as constructive voidable transfers) the 2-Year Transfers from Mainstream to or for the benefit of the defendants and (b) imposes a constructive trust on the 2-Year Transfers and any proceeds thereof;

5.    On the Fifth Claim for Relief, to the extent that the defendants, named and unnamed, are the initial transferees of the 4-Year Transfers and/or the 2-Year Transfers as alleged in the Third and Fourth Claims for Relief, and such transfers are treated as 1-Year Transfers, for a judgment against the defendants that (a) avoids (as insider preference payments) the 1-Year Transfers from Mainstream to or for the benefit of the defendants and (b) imposes a constructive trust on the 1-Year Transfers and any proceeds thereof;

6.    On the Sixth Claim for Relief, for a judgment against the defendants that (a) to the extent that the defendants, named and unnamed, are the initial transferees of the 4-Year Transfers,

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  the 2-Year Transfers, and/or the 1-Year Transfers, such defendants are strictly liable for their

2  return to the Trustee; and (b) to the extent that the defendants, named and unnamed, are not the

3  initial transferees of the 4-Year Transfers, the 2-Year Transfers, and/or the 1-Year Transfers, such

4  defendants are immediate, mediate, or subsequent transferees of the initial transferee of such

5  payments, did not take such transfers for value and/or in good faith and/or without knowledge of

6  the voidability of such transfers and such transfers are recoverable from such immediate, mediate,

7  or subsequent transferees;

8        7.     On the Seventh Claim for Relief, for a judgment against the defendants

9  (a) declaring that the Trustee, as the legal representative of the Estate (i) is the sole owner of and

10  holds exclusive right, title and interest in the Proprietary Information Transfers and such

11  ownership is free and clear of any and all claims of ownership by the defendants, (ii) is the only

12  party authorized by law to exercise right, title and interest in the Estate and its property, including

13  the Proprietary Information Transfers, and is the only party authorized to exercise such rights, and

14  (iii) to the extent a defendant files a claim against the Estate relating to the Proprietary Information

15  Transfers, that the Estate is not liable on any claim by such defendant; and (b) requiring turnover

16  of the Proprietary Information Transfers to the Trustee;

17        8.     On the Eighth Claim for Relief, for a judgment against defendants for breach of

18  fiduciary duty for compensatory damages in an amount to be determined at trial;

19        9.     On the Ninth Claim for Relief, for a judgment against defendants preliminarily and

20  permanently enjoining and preventing defendants from directly or indirectly using, transferring,

21  selling, assigning, pledging, hypothecating, encumbering, dissipating, distributing or moving the

22  fraudulently transferred assets of the Estate or the proceeds thereof and their personal assets

23  (except as necessary in the ordinary course of business or for normal living expenses), or from

24  interfering in any way with the Estate or its property, including the Proprietary Information

25  Transfers, until judgment in this proceeding has been satisfied;

26        10.    On the Tenth Claim for Relief, for a judgment against defendants disallowing any

27  and all of their respective proofs of claim, whether or not yet filed of record, against the Estate;

28        11.    On the Eleventh Claim for Relief, for a judgment against defendants equitably

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    subordinating any and all of their respective claims and/or liens, whether or not yet filed of record,

2    against the Estate to the allowed general unsecured claims against the Estate;

3          12.    On the Twelfth Claim for Relief, for a judgment against defendants for negligent

4    interference with prospective economic advantage for compensatory damages in an amount to be

5    determined at trial;

6          13.    On the Thirteenth Claim for Relief, for a judgment against defendants for negligent

7    misuse of confidential information for compensatory damages in an amount to be determined at

8    trial;

9          14.    For pre and post-judgment interest at the applicable legal rate on all damages and

10    sums awarded to the Trustee; and

11          15.    For such other relief as the Court deems just and proper.

12

13    Dated:  December 8, 2022                    LANDAU LAW LLP

14

15                                               By:    /s/ John P. Reitman
                                                       John P. Reitman
16                                               Special Litigation Counsel for Amy L. Goldman,
                                                 Chapter 7 Trustee for Mainstream Advertising,
17                                               Inc.

18

19

20

21

22

23

24

25

26

27

28

LANDAU LAW LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

EXHIBIT 1

## AFFIDAVIT OF DANNY BIBI

Danny Bibi, being under oath, deposes and says

1.　　My name is Danny Bibi. I am a resident of Los Angeles, California. I work for Mainstream Advertising, Inc., where my job title is VP of Business Development.

2.　　My job responsibilities are prospecting new business clients, growing monthly revenue, and managing Mainstream's intellectual property. I have been with the company since 2004.

### Mainstream Advertising

3.　　Mainstream Advertising, Inc. ("Mainstream") is a search monetization, domain monetization, and web site monetization company. It works with domain owners, web site owners, and agencies to deliver increased yield to web site owners and meet the key performance indicators that agencies are looking to meet for their brand clients.

4.　　Mainstream has been in business since 2004. We currently have 9 employees, and generate approximately $7 million in annual revenues. From 2004 to 2010, Mainstream generated over $30 million in annual revenues and had over 40 employees.

5.　　The company is solvent.; Mainstream pays its website publishers over $150,000 a month in publisher earnings.

### Working with Moniker Online

6.　　Moniker and Mainstream had a business relationship over 10 years. Mainstream paid Moniker over $350,000 a year in domain renewal fees on behalf of Mainstream clients' domains and its own domains.

1

EXHIBIT 1
1

7.      The business relationship fell apart when Moniker's new management unilaterally made changes to its pricing without notifying Mainstream.  The new billings were for privacy services previously not charged Mainstream. These new costs were $2 per year per domain. This service had previously been included at no added cost, and would, with the change in policy, cost Mainstream and its clients at least $160,000 per year.

**Domain Names and Registrants**

8.      Mainstream works with multiple domain names.  Indeed, because our business is linked to online advertising, we have in our records about 83,000 domain names.  The majority of these belong to our clients.  For some domain names, however, Mainstream is the WHOIS Registrant.  My inquiry shows that as of the end of June 2017, we worked with at least 83,000 domain names under Moniker master account numbers 11474, 87320091, 01239098 and 01284776.  Of these, approximately 15,000 domain names identified Mainstream as the Registrant in the Internet WHOIS registry.

9.      WHOIS is actually a query and response protocol that is widely used for querying databases that store the registered users or assignees of an Internet resource, such as a domain name, an IP address block, or an autonomous system, but is also used for a wider range of other information. The protocol stores and delivers database content.  For techies, the WHOIS protocol is thoroughly documented in RFC 391.

10.      There are today roughly a thousand accredited registrars who can register a domain name.  The person or entity doing the registration is referred to as the "Registrant" for a domain name.  Under the ICANN policies, the domain name registrant is bound by the terms and conditions of the registrar with which it registers its domain name, for instance adhering to a certain code of conduct.

2

EXHIBIT 1
2

**Moniker Online's July 4th Domain Name Raid**

11.      On July 5th, when checking on Mainstream's domain names, I saw immediately that there were wholesale changes. Looking more closely, on July 4th there was a wholesale raid on the domain names used by Mainstream. I could see in the WHOIS database that the Registrant for many of the domain names had been changed to "Moniker Online."

12.      My research shows that in the July 4th Domain Name Raid none of the domain names with Mainstream as the Registrant were changed to show "Moniker Online" as the Registrant. Mainstream domains have previously been changed within Mainstream's account at Moniker. Additionally, 2775 domain names that we have worked with but for which Mainstream was not the Registrant were changed to "Moniker Online" as the Registrant.

Affiant states no more:

Danny E. Bibi

Subscribed and sworn to before me on this the 11th day of July 2017.

See Attachment
Notary public

3

EXHIBIT 1
3

**CALIFORNIA JURAT WITH AFFIANT STATEMENT**          **GOVERNMENT CODE § 8202**

☑ See Attached Document (Notary to cross out lines 1–6 below)
☐ See Statement Below (Lines 1–6 to be completed only by document signer[s], *not* Notary)

_____          _____
*Signature of Document Signer No. 1*          *Signature of Document Signer No. 2 (if any)*

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of ___Los Angeles___

Subscribed and sworn to (or affirmed) before me

on this __11th__ day of __July__ , 20__17__
by        *Date*          *Month*          *Year*

(1)__ Danny Bibi _____

(and (2)_____ ),
                    *Name(s) of Signer(s)*

proved to me on the basis of satisfactory evidence
to be the person(s) who appeared before me.

*Place Notary Seal Above*

MARIA VALLE
Notary Public - California
Los Angeles County
Commission # 2173941
My Comm. Expires Dec 27, 2020

Signature _____
                    *Signature of Notary Public*

─────────────── OPTIONAL ───────────────

*Though this section is optional, completing this information can deter alteration of the document or fraudulent reattachment of this form to an unintended document.*

**Description of Attached Document**

Title or Type of Document: _Affidavit of Danny Bibi_ ___ Document Date: _07/11/17_

Number of Pages: _3_  Signer(s) Other Than Named Above: __ N/A __

©2016 National Notary Association • www.NationalNotary.org • 1-800-US NOTARY (1-800-876-6827)    Item #5910

EXHIBIT 1
4

EXHIBIT 2

Mainstream Advertising Advertising Formats



HOME | ABOUT US | ADVERTISERS | PUBLISHERS | SERVICES | INVESTORS | CONTACT US

## Advertising Formats

**Advertisers**
- National PPC
- SEM
- Display Advertising
- CPV
- Local Pay Per Click

**Publishers**
- In-Line Text Links
- Text Banners
- Graphical Banners
- Rich Media Banners
- Pop-Unders
- Interstitial Ads
- XML Feed

### Publisher Overview

**Increase your position in the marketplace**

Give yourself an edge with Advertising by offering your clients a rich variety of ad formats to deliver to their specific niche markets. Select the appropriate ad size for your website and fully customize ad color, size, and layout. Once you are ready to start publishing ads, simply copy and paste the code onto your website, and instantly monitor your traffic and earnings with our easy-to-use graphical reporting tools.

## Who we are 

Mainstream Advertising, Inc. is an innovative provider of results-based interactive online marketing services to advertisers and agencies. Our extensive advertising network consists of inventory that we purchase from Web Traffic, Search Engine Optimization, PPC campaigns and email publishers.

## What we do

Through our own network, and our proprietary technologies, We Power Results for advertisers and their agencies, with the ability to run major third campaigns on third party web sites such as Yahoo, MSN and Google to reach 85% of all the internet's online audience.



Contact Us
(800)993-3932

EXHIBIT 2
5

EXHIBIT 3

Make Money with your Parked Domain Names | AdMedia



Call: (800) 296-7104  |  Contact Us    GET STARTED  LOGIN

SERVICES  NATIVE  VIDEO  MOBILE  SEARCH  DISPLAY  REMARKETING  EMAIL  WHY ADMEDIA  ABOUT

# Publishers

Native Ads

AdMobile

Intextual

Buzz Widget *New

Contextual

Overlay Ads

Pop Under

Pop New Tab

Thank You Email

Thank You Offers

404Bucks

DittoDomains

Remarketing

PreRoll

MidRoll

FooterRoll

VideoSense

ExitMonetization

Video Slider

DirectNavTraffic

## DittoDomains



Are you waiting for someone to buy your domain? Or are you still in the process of developing your website? In any case, you can earn additional revenue from your domains even if they're not active!

By registering with our services and parking your domains on our servers for free, we will display relevant ads on your parked domains. Enabling you to earn revenue whenever visitors click on the ads at no cost to you. Publishers receive a 60/40 revenue share simply by signing up with DittoDomains!

Why Choose DittoDomains?

We don't just display random ads on your properties; we make sure that visitors see ads that are relevant to your domain name. We provide an automatic optimization process that tailors the ads to each user's preferences and location.

Select From a Number of Dynamic Templates

Your domain is unique, so why display a generic and bland template? Show off your site's personality with our numerous designs and

### Start monetizing your traffic and users

Sign up with AdMedia and take advantage of our multiple publisher revenue solutions.

Get Started

## Contact Us

**We can set everything up in minutes**

Give us a call and we'll find the right solution for you!

4  Phone: (800) 296-7104

8  Email:

Advertiser sales and support: sales@admedia.com

Make Money with your Parked Domain Names | AdMedia

layouts. We have templates that are appropriate for just about any website. Browse through our wide image gallery to incorporate relevant pictures on your site.

Register with DittoDomains and start earning extra money!

## Admedia Services & Resources

re-targeting || buy online advertising || in text advertising || online advertising market || pay per click banners || online advertising sales || internet advertising solutions || contextual ads || cpa cost per action || cpv advertising

**Existing publisher support:**
support@admedia.com

**New business development and partnerships:**
bizdev@admedia.com

**General Email:**
info@admedia.com

- Office:
901 W. Alameda Ave., Suite 102
Burbank, CA 91506



Connect with Us  5 | 6 | 7 | 1    Contact Us  4 | 8    Media Kit  9

native ☐    video *    mobile +    search ,    display -    remarking .    email 8    login ☐    ! top

| what we do | video | native ads | search | display |
|---|---|---|---|---|
| Video | General | About Native Ads | General | General |
| Mobile | Reach | Reach | Our Reach | Our Reach |
| Search | Multiple Video Solutions | Targeting | Targeting | Targeting |
| Display | Video Products | Brand Safety | Click-Fraud Protection | 24-7 Advertiser Protection |
| Remarketing | Network | Cross-Channel Advertising | Multiple PPC Solutions | Cross-Channel Display Advertising |
| Email | Monetize | | | |
| | Demo | | | |

| remarketing | mobile | why admedia? | about us | |
|---|---|---|---|---|
| General | General | Wide Reach | Mission & Vision | |
| Our Reach | Our Reach | Premium Advertisers & Publishers | Case Studies | |
| Targeting | Why AdMobile | Live & Personalized Support | Careers | |
| Click-Fraud Protection | | Cross-Channel Advertising | Location | |
| Cross-Channel | email | | Contact | |
| Remarketing | General | | Support Ticket | |
| | Our Reach | | Events | |
| | | | Sitemap | |

https://web.archive.org/web/20170328025319/http://admedia.com/publishers/dittodomains/[10/7/2022 6:12:19 PM]

EXHIBIT 3
7

Make Money with your Parked Domain Names | AdMedia

| publishers | | advertisers | | about admedia |
|---|---|---|---|---|
| AdMobile | Intextual | AdMobile | Intextual | A full-service digital advertising and marketing company, AdMedia has been connecting advertisers with publishers and consumers for over a decade. The AdMedia team is made up of online advertising experts and marketing professionals to help you earn more revenue. |
| Contextual | Overlay Ads | Contextual | Overlay Ads | |
| Thank You Email | Thank You Offers | Thank You Email | Thank You Offers | |
| 404Bucks | DittoDomains | 404Bucks | DittoDomains | |
| Remarketing | PreRoll | Remarketing | PreRoll | |
| MidRoll | FooterRoll | MidRoll | FooterRoll | |
| VideoSense | ExitMonetization | VideoSense | ExitMonetization | |
| Video Slider | DirectNavTraffic | Video Slider | DirectNavTraffic | |
| Video Monetization | Sign Up " | Sign Up " | | |

| about us | contact us | social |
|---|---|---|
| Press Room | Contact Us | Facebook |
| Company Overview | Support | Twitter |
| Mediakit | Careers | Blog |
| Advertiser Feedback | Privacy Policy | Google+ |
| Resources | Terms and Conditions | Content |
| | Opt-Out " | |
| RTB Integration | | |
| Demand | | |
| Supply | | |

Copyright © 2017 Admedia.com

DittoDomains Ads | People See Ads Relevant To Domain Name



**AdMedia.**

Search  Native  Contextual  Mobile  Video  Shopping  SSP  Remarketing  How It Works

## Publishers

Native Ads

AdMobile

Intextual

Eurekster

Buzz Widget *New*

Contextual

Overlay Ads

Pop Under

Pop New Tab

Thank You Email

Thank You Offers

404Bucks

**DittoDomains**

Remarketing

# DittoDomains

Are you waiting for someone to buy your domain? Or are you still in the process of developing your website? In any case, you can earn additional revenue from your domains even if they're not active!



By registering with our services and parking your domains on our servers for free, we will display relevant ads on your parked domains. Enabling you to earn revenue whenever visitors click on the ads at no cost to you. Publishers receive a 60/40 revenue share simply by signing up with DittoDomains!



### Why Choose DittoDomains?

We don't just display random ads on your properties; we make sure that visitors see ads that are relevant to your domain name. We provide an automatic optimization process that tailors the ads to each user's preferences and location.

### Select From a Number of Dynamic Templates

DittoDomains Ads | People See Ads Relevant To Domain Name

PreRoll

MidRoll

FooterRoll

VideoSense

ExitMonetization

Video Slider

Video Monetization

DirectNavTraffic

Before the Search

During the Search

Your domain is unique, so why display a generic and bland template? Show off your site's personality with our numerous designs and layouts. We have templates that are appropriate for just about any website. Browse through our wide image gallery to incorporate relevant pictures on your site.

**Register with DittoDomains and start earning extra money!**

## AdMedia Services & Resources

re-targeting || buy online advertising || in text advertising || online advertising market || pay per click banners || online advertising sales || internet advertising solutions || contextual ads || cpa cost per action || cpv advertising

### Start monetizing your traffic and users

Sign up with AdMedia and take advantage of our multiple publisher revenue solutions.

**Get Started** ☐

### About Us

Newsroom
Company Overview
Brand Case Studies
Events
Mediakit
Blog
Careers

**Contact Us**

Virtual Lunch & Learn
Admedia Island Adfest

### Services

Search
Native
Contextual
Video
Display
Mobile
Email
Remarketing
Eurekster
AdMedia's DSP
AdMedia's DMP
Yield
Admedia Advert
Shopping Feed
SEO
Metaverse

### Brand Trust

Privacy Policy
Terms of Service
Advertiser Feedback
Support
Sitemap

**RTB Integration**

Demand
Supply

### Advertisers

Get Started

### Publishers

Get Started

**Join Us**

Spend every day connecting people with the things they love.

Search Jobs

**Advertisers Login**
**Publishers Login**

VeriSign Secured

AdChoices ▷

DittoDomains Ads | People See Ads Relevant To Domain Name

Quick Launch

**Follow Us**

Copyright © 2022 AdMedia.com All Rights Reserved

https://admedia.com/publishers/dittodomains/[10/7/2022 6:13:24 PM]

EXHIBIT 3
11

EXHIBIT 4

AdMedia Online Ad Network | Affiliate Advertising Solutions



Call: (800) 296-7104  |  Contact Us

GET STARTED  LOGIN

SERVICES   NATIVE   VIDEO   MOBILE   SEARCH   DISPLAY   REMARKETING   EMAIL   WHY ADMEDIA   ABOUT

## Publishers

Native Ads

AdMobile

Intextual

Buzz Widget *New

Contextual

Overlay Ads

Pop Under

Pop New Tab

Thank You Email

Thank You Offers

404Bucks

DittoDomains

Remarketing

PreRoll

MidRoll

FooterRoll

VideoSense

ExitMonetization

Video Slider

DirectNavTraffic

# It's Never Been This Easy to Earn More Revenue



Get the most out of your website with the help of AdMedia. You've already filled your site with interesting content, now it's time to make money out of it. We'll display relevant and targeted ads on your site and you'll earn revenue every time your visitors click on the ads.

We also make sure that our advertisements will complement the natural look and feel of your website. You're free to choose what kinds of ads you want and where they'll appear. Do you want them to be discreet or in plain view? Do you want text ads or rich media? Whatever your preferences are, we're here to make them happen.

## Admedia Services & Resources

what is retargeting || affiliate advertising || local online advertising || online advertising costs || pay per click banners || interstitial ads || buy online advertising || online banner advertising

### Start monetizing your traffic and users

Sign up with AdMedia and take advantage of our multiple publisher revenue solutions.

Get Started

## Contact Us

**We can set everything up in minutes**

Give us a call and we'll find the right solution for you!

4   Phone:
(800) 296-7104

8   Email:

Advertiser sales and support:
sales@admedia.com

https://web.archive.org/web/20170328001917/http://admedia.com/publishers/[10/7/2022 6:10:44 PM]

EXHIBIT 4
12

AdMedia Online Ad Network | Affiliate Advertising Solutions

**Existing publisher support:**
support@admedia.com

**New business development and partnerships:**
bizdev@admedia.com

**General Email:**
info@admedia.com

- **Office:**
901 W. Alameda Ave., Suite 102 Burbank, CA 91506

Connect with Us   5   |   6   |   7   |   1      Contact Us   4      8      Media Kit   9

native □    video *    mobile +    search ,    display -    remarketing .    email 8    login □      ! top

| what we do | video | native ads | search | display |
|---|---|---|---|---|
| Video | General | About Native Ads | General | General |
| Mobile | Reach | Reach | Our Reach | Our Reach |
| Search | Multiple Video Solutions | Targeting | Targeting | Targeting |
| Display | Video Products | Brand Safety | Click-Fraud Protection | 24-7 Advertiser Protection |
| Remarketing | Network | Cross-Channel Advertising | Multiple PPC Solutions | Cross-Channel Display Advertising |
| Email | Monetize | | | |
| | Demo | | | |

| remarketing | mobile | why admedia? | about us | |
|---|---|---|---|---|
| General | General | Wide Reach | Mission & Vision | |
| Our Reach | Our Reach | Premium Advertisers & Publishers | Case Studies | |
| Targeting | Why AdMobile | Live & Personalized Support | Careers | |
| Click-Fraud Protection | | Cross-Channel Advertising | Location | |
| Cross-Channel Remarketing | email | | Contact | |
| | General | | Support Ticket | |
| | Our Reach | | Events | |
| | | | Sitemap | |

https://web.archive.org/web/20170328001917/http://admedia.com/publishers/[10/7/2022 6:10:44 PM]

EXHIBIT 4
13

AdMedia Online Ad Network | Affiliate Advertising Solutions

**publishers**

AdMobile
Contextual
Thank You Email
404Bucks
Remarketing
MidRoll
VideoSense
Video Slider
Video Monetization

Intextual
Overlay Ads
Thank You Offers
DittoDomains
PreRoll
FooterRoll
ExitMonetization
DirectNavTraffic
Sign Up "

**advertisers**

AdMobile
Contextual
Thank You Email
404Bucks
Remarketing
MidRoll
VideoSense
Video Slider

Intextual
Overlay Ads
Thank You Offers
DittoDomains
PreRoll
FooterRoll
ExitMonetization
DirectNavTraffic
Sign Up "

**about admedia**

A full-service digital advertising and marketing company, AdMedia has been connecting advertisers with publishers and consumers for over a decade. The AdMedia team is made up of online advertising experts and marketing professionals to help you earn more revenue.

**about us**

Press Room
Company Overview
Mediakit
Advertiser Feedback
Resources

**contact us**

Contact Us
Support
Careers
Privacy Policy
Terms and Conditions
Opt-Out "

**social**

Facebook
Twitter
Blog
Google+
Content

**RTB Integration**

Demand
Supply

Copyright © 2017 Admedia.com

AdMedia Affiliate Solutions - Online Search Publisher Solutions

**AdMedia.**

Search   Native   Contextual   Mobile   Video   Shopping   SSP   Remarketing   How It Works



**Publishers**

Native Ads

AdMobile

Intextual

Eurekster

Buzz Widget  *New*

Contextual

Overlay Ads

Pop Under

Pop New Tab

Thank You Email

Thank You Offers

404Bucks

DittoDomains

Remarketing

## Garner Quality Traffic and Conversions



Get the most out of your website with the help of AdMedia. You've already filled your site with interesting content, now it's time to make money out of it. We'll display relevant and targeted ads on your site and you'll earn revenue every time your visitors click on the ads.

We also make sure that our advertisements will complement the natural look and feel of your website. You're free to choose what kinds of ads you want and where they'll appear. Do you want them to be discreet or in plain view? Do you want text ads or rich media? Whatever your preferences are, we're here to make them happen.

EXHIBIT 4
15

AdMedia Affiliate Solutions - Online Search Publisher Solutions

PreRoll

MidRoll

FooterRoll

VideoSense

ExitMonetization

Video Slider

Video Monetization

DirectNavTraffic

Before the Search

During the Search

## AdMedia Services & Resources

what is retargeting    || affiliate advertising    || local online advertising    || online advertising costs    || pay per click banners    || interstitial ads    || buy online advertising || online banner advertising



Sign up today

Register for an account and get your campaign up and running in minutes

**Get Started** ☐

**About Us**
Newsroom
Company Overview
Brand Case Studies
Events
Mediakit
Blog
Careers

**Contact Us**
Virtual Lunch & Learn
Admedia Island Adfest

**Services**
Search
Native
Contextual
Video
Display
Mobile
Email
Remarketing
Eurekster
AdMedia's DSP
AdMedia's DMP
Yield
Admedia Advert
Shopping Feed
SEO
Metaverse

**Brand Trust**
Privacy Policy
Terms of Service
Advertiser Feedback
Support
Sitemap

**RTB Integration**
Demand
Supply

**Advertisers**
Get Started

**Publishers**
Get Started

**Join Us**
Spend every day connecting people with the things they love.

Search Jobs

**Advertisers Login**
**Publishers Login**

AdMedia Affiliate Solutions - Online Search Publisher Solutions

Quick Launch

**Follow Us**

Copyright © 2022 AdMedia.com All Rights Reserved

EXHIBIT 5

Amy L. Goldman, Chapter 7 Trustee v. Danny Bibi, et al.
Complaint Exhibit 1
MAI Monetary 4-Year, 2-Year and 1-Year Transfers

| Date | Amount | Transferee |
|------|--------|------------|
| 5/8/2015 | $150.85 | ADP Payroll Fees - Mainstream Advertising |
| 5/12/2015 | $52,656.30 | American Express Payment - Danny Khoshnood |
| 5/15/2015 | $65.30 | ADP TX/Financial Service - Mainstream Advertising |
| 5/15/2015 | $2,149.81 | ADP TX/Financial Service - Mainstream Advertising |
| 5/15/2015 | $4,536.83 | ADP TX/Financial Service - Mainstream Advertising |
| 5/22/2015 | $150.85 | ADP Payroll Fees - Mainstream Advertising |
| 5/28/2015 | $65.30 | ADP TX/Financial Service - Mainstream Advertising |
| 5/28/2015 | $2,149.79 | ADP TX/Financial Service - Mainstream Advertising |
| 5/28/2015 | $4,536.85 | ADP TX/Financial Service - Mainstream Advertising |
| 7/3/2015 | $150.85 | ADP Payroll Fees - Mainstream Advertising |
| 7/10/2015 | $65.30 | ADP TX/Financial Service - Mainstream Advertising |
| 7/10/2015 | $2,149.80 | ADP TX/Financial Service - Mainstream Advertising |
| 7/10/2015 | $4,536.84 | ADP TX/Financial Service - Mainstream Advertising |
| 7/13/2015 | $3,677.72 | American Express Payment - Danny Khoshnood |
| 7/17/2015 | $150.85 | ADP Payroll Fees - Mainstream Advertising |
| 7/23/2015 | $65.30 | ADP TX/Financial Service - Mainstream Advertising |
| 7/23/2015 | $2,149.80 | ADP TX/Financial Service - Mainstream Advertising |
| 7/23/2015 | $4,536.84 | ADP TX/Financial Service - Mainstream Advertising |
| 7/29/2015 | $584.00 | Legal Order Debit - Contact Franchise Tax Board Case # 71626915 |
| 7/29/2015 | $125.00 | Legal Order Fee Debit Case # 71626915 |
| 7/31/2015 | $150.85 | ADP Payroll Fees - Mainstream Advertising |
| 8/7/2015 | $65.30 | ADP TX/Financial Service - Mainstream Advertising |
| 8/7/2015 | $2,149.80 | ADP TX/Financial Service - Mainstream Advertising |

EXHIBIT 5
18

| | | |
|---|---|---|
| 8/7/2015 | $4,536.84 | ADP TX/Financial Service - Mainstream Advertising |
| 8/12/2015 | $2,956.08 | American Express Payment - Danny Khoshnood |
| 8/14/2015 | $1,735.36 | WT Fed#01638 JP Morgan Chase Bank |
| 8/14/2015 | $150.85 | ADP Payroll Fees - Mainstream Advertising |
| 8/20/2015 | $65.30 | ADP TX/Financial Service - Mainstream Advertising |
| 8/20/2015 | $2,149.82 | ADP TX/Financial Service - Mainstream Advertising |
| 8/20/2015 | $4,536.82 | ADP TX/Financial Service - Mainstream Advertising |
| 8/28/2015 | $150.85 | ADP Payroll Fees - Mainstream Advertising |
| 2/1/2016 | $35.00 | Overdraft Fee for Transaction on 1/29 $150.85 ADP Payroll Fees - Mainstream Advertising |
| 2/18/2016 | $75.00 | ADP Eepay/Garnwc Eepay/Gam - Mainstream Advertising |
| 9/2/2016 | $185,000.00 | WT Fed#05621 Bank of America Monetize.com |
| 9/30/2016 | $7,500.00 | WT Fed#02699 Bank of America Monetize.com |
| 10/6/2016 | $60,000.00 | WT Fed#04851 Bank of America Monetize.com |
| 10/19/2016 | $10,000.00 | WT Fed#06237 Bank of America Monetize.com |
| 10/27/2016 | $5,000.00 | WT Fed#06604 Bank of America Monetize.com |
| 11/16/2016 | $25,000.00 | WT Fed#07435 Bank of America Monetize.com |
| 12/5/2016 | $83,000.00 | WT Fed#00343 Bank of America Monetize.com |
| 12/28/2016 | $14,000.00 | WT Fed#05723 Bank of America Monetize.com |
| 1/4/2017 | $34,000.00 | WT Fed#00643 Bank of America Monetize.com |
| 1/19/2017 | $14,000.00 | WT Fed#01469 Bank of America Monetize.com |
| 1/31/2017 | $15,000.00 | WT Fed#00471 Bank of America Monetize.com |
| 2/22/2017 | $15,800.00 | WT Fed#05319 Bank of America Monetize.com |
| Total for 4-year transfers: | $571,712.05 | |
| Total for 2-year transfers: | $468,300.00 | |
| Total for 1-year transfers: | $200,800.00 | |

EXHIBIT 5
19

EXHIBIT 6

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1 | 100ree.com | 2016-05-20 00:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2 | 10searches.com | 2017-03-27 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3 | 1internetdrive.com | 2016-06-01 21:05:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4 | 2daysbusiness.com | 2017-04-03 08:17:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5 | 2isenut.com | 2017-04-03 08:10:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6 | 2wisenut.com | 2017-04-03 08:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7 | 37co.com | 2016-06-01 21:04:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 8 | 3isenut.com | 2017-04-03 08:10:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 9 | 3wisenut.com | 2017-04-03 08:10:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 10 | 4111web.com | 2016-12-13 08:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 11 | 411adultsites.com | 2017-04-14 08:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 12 | 411analyze.com | 2017-03-31 08:23:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 13 | 411anthony.com | 2017-03-31 08:23:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 14 | 411armstrong.com | 2017-03-31 08:23:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 15 | 411atkins.com | 2016-05-20 00:03:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 16 | 411atlanticcity.com | 2017-04-14 08:17:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 17 | 411atlaw.com | 2017-03-31 08:23:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 18 | 411ave.com | 2017-03-31 08:23:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 19 | 411b2bmarket.com | 2017-03-31 08:23:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 20 | 411bailey.com | 2017-03-31 08:23:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 21 | 411baldwin.com | 2017-03-31 08:23:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 22 | 411barlett.com | 2017-03-31 08:23:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 23 | 411barry.com | 2017-03-31 08:23:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 24 | 411barton.com | 2017-03-31 08:23:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 25 | 411baumann.com | 2017-03-31 08:23:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 26 | 411baxter.com | 2017-03-31 08:23:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 27 | 411bayer.com | 2016-05-20 00:03:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 28 | 411becker.com | 2017-03-31 08:23:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 29 | 411bennett.com | 2017-03-31 08:23:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 30 | 411benson.com | 2017-03-31 08:24:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 31 | 411benton.com | 2017-03-31 08:24:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 32 | 411bizamerica.com | 2017-03-31 08:24:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 33 | 411bizusa.com | 2017-03-31 08:24:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 34 | 411blackburn.com | 2017-03-31 08:24:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 35 | 411blowjobs.com | 2017-04-14 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 36 | 411blvd.com | 2017-03-31 08:24:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 37 | 411channel.com | 2016-11-11 08:10:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 38 | 411charlston.com | 2017-03-31 08:24:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 39 | 411chopstick.com | 2017-03-31 08:24:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 40 | 411cosmetic.com | 2016-06-01 21:06:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 41 | 411discountshop.com | 2020-03-28 18:24:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 42 | 411edifice.com | 2017-03-31 08:24:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 43 | 411gallaries.com | 2016-05-20 00:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 44 | 411gopher.com | 2017-03-31 08:24:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 45 | 411insuranceplace.com | 2016-09-12 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 46 | 411jews.com | 2016-12-30 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 47 | 411kool.com | 2017-04-03 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 48 | 411minis.com | 2017-04-01 08:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 49 | 411nasville.com | 2017-04-03 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 50 | 411phonerates.com | 2017-04-01 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 51 | 411pussy.com | 2017-04-14 08:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 52 | 411realtynet.com | 2017-04-01 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 53 | 411receipes.com | 2017-04-14 08:17:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
20

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 54 | 411scout.com | 2017-04-01 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 55 | 411selfdefense.com | 2017-04-14 08:17:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 56 | 411sliver.com | 2016-05-20 00:03:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 57 | 411songs.com | 2017-04-01 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 58 | 411torah.com | 2016-12-30 08:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 59 | 411tucsonline.com | 2017-04-14 08:17:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 60 | 411universiity.com | 2017-04-03 08:11:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 61 | 411ville.com | 2017-04-01 08:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 62 | 411way.com | 2017-04-01 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 63 | 411webb.com | 2017-01-25 08:29:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 64 | 411webdirect.com | 2017-04-01 08:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 65 | 411webpartners.com | 2017-03-28 08:24:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 66 | 411worx.com | 2017-04-01 08:12:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 67 | 44anything.com | 2017-01-28 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 68 | 47search.com | 2016-12-06 08:19:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 69 | 49ner.com | 2016-06-11 02:07:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 70 | 49nersfootball.com | 2016-12-06 08:22:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 71 | 4anythin.com | 2017-01-28 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 72 | 4jerusalem.com | 2016-05-20 00:03:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 73 | 5eoma.com | 2017-04-03 08:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 74 | 5teoma.com | 2016-06-11 02:07:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 75 | 6degreesofsearch.com | 2017-04-25 08:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 76 | 6eoma.com | 2017-04-03 08:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 77 | 7metasearcher.com | 2016-05-20 00:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 78 | 7searc.com | 2016-06-11 02:07:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 79 | 911and411.com | 2017-04-05 08:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 80 | 91628.com | 2016-05-20 00:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 81 | 999foto.com | 2017-04-03 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 82 | a-z0.com | 2017-04-03 08:19:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 83 | a-z2.com | 2017-04-03 08:19:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 84 | a-z3.com | 2016-06-11 02:04:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 85 | a-z5.com | 2017-04-03 08:19:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 86 | a-z6.com | 2017-04-03 08:19:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 87 | a-z7.com | 2017-04-03 08:19:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 88 | a-z8.com | 2017-04-03 08:19:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 89 | a-z9.com | 2017-04-03 08:19:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 90 | a-zcinema.com | 2017-04-03 08:19:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 91 | a-zcorporate.com | 2017-04-03 08:19:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 92 | a-zgirl.com | 2017-04-03 08:19:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 93 | a-zguy.com | 2017-04-03 08:19:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 94 | a-ztheater.com | 2017-04-03 08:19:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 95 | a9maps.com | 2017-03-28 08:15:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 96 | aa128.com | 2016-06-01 21:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 97 | abacus411.com | 2017-04-04 08:11:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 98 | abcacards.com | 2017-04-28 08:31:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 99 | abcanes.com | 2016-05-03 03:05:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 100 | abcareyouhot.com | 2004-12-20 08:22:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 101 | abcbachlor.com | 2004-12-24 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 102 | abcsearching.com | 2016-09-17 08:13:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 103 | abcthebachlor.com | 2004-12-24 08:18:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 104 | abctranslationservices.com | 2017-04-01 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 105 | abcwebsolution.com | 2017-04-01 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 106 | ableconstructions.com | 2017-04-01 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
21

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 107 | ablegarden.com | 2016-05-03 03:04:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 108 | abogado411.com | 2017-04-04 08:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 109 | abogados411.com | 2017-04-04 08:11:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 110 | abomex.com | 2016-06-11 02:03:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 111 | abominablyredhead.com | 2017-03-29 08:21:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 112 | abortions411.com | 2017-04-04 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 113 | about411.com | 2017-04-04 08:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 114 | aboutairports.com | 2016-11-22 08:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 115 | aboveaveragekid.com | 2017-04-01 08:10:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 116 | abrams411.com | 2017-04-04 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 117 | abroadprogram.com | 2017-04-01 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 118 | absolute411.com | 2017-04-04 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 119 | absoluteassurances.com | 2017-04-01 08:10:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 120 | absoluteelectricalservices.com | 2017-04-01 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 121 | absolutehate.com | 2016-04-28 20:06:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 122 | absolutely411.com | 2017-04-04 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 123 | absolutepick.com | 2016-05-23 23:04:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 124 | absolutepriorities.com | 2016-05-03 03:12:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 125 | absoluttan.com | 2016-06-11 02:08:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 126 | abudhabi411.com | 2017-04-04 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 127 | abundantsupplies.com | 2017-04-01 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 128 | abuse411.com | 2017-04-04 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 129 | abuseexcuses.com | 2016-08-25 08:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 130 | academia411.com | 2017-04-04 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 131 | academicbulletins.com | 2016-05-20 00:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 132 | academicdiscoveries.com | 2016-05-20 00:03:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 133 | academichotlines.com | 2016-05-20 00:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 134 | academy411.com | 2017-04-04 08:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 135 | accessbusinesssolution.com | 2017-04-01 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 136 | accessory411.com | 2017-04-04 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 137 | accesswebdesigns.com | 2017-04-01 08:10:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 138 | accidentfind.com | 2016-05-19 23:30:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 139 | accommadate.com | 2016-07-26 08:12:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 140 | accordion411.com | 2017-04-04 08:12:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 141 | accordions411.com | 2017-04-04 08:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 142 | accountantsforums.com | 2017-04-01 08:10:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 143 | accountingassistants.com | 2017-04-01 08:11:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 144 | accountingclubs.com | 2017-04-01 08:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 145 | accountingfor-success.com | 2017-04-01 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 146 | accoustic411.com | 2017-04-01 08:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 147 | accurateaudits.com | 2017-04-01 08:11:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 148 | aceleports.com | 2016-05-03 03:13:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 149 | achieve411.com | 2017-04-04 08:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 150 | achievement411.com | 2017-04-04 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 151 | achievements411.com | 2017-04-04 08:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 152 | acid411.com | 2017-04-04 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 153 | acidentally.com | 2016-10-11 08:19:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 154 | acidrain411.com | 2017-04-04 08:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 155 | acmcity.com | 2017-04-16 08:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 156 | acmecit.com | 2017-04-16 08:14:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 157 | acoomna.com | 2017-04-25 08:20:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 158 | acousticguitarmakers.com | 2017-04-01 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 159 | acoustics411.com | 2017-04-04 08:12:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
22

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|---|---|---|
| 160 | acquisition411.com | 2017-04-04 08:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 161 | acquisitions411.com | 2017-04-04 08:12:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 162 | acreage411.com | 2017-04-04 08:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 163 | acrylic411.com | 2017-04-04 08:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 164 | actionforyouths.com | 2017-04-01 08:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 165 | actions411.com | 2017-04-04 08:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 166 | activate411.com | 2016-05-19 23:30:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 167 | activation411.com | 2017-04-04 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 168 | activemerchants.com | 2017-04-01 08:11:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 169 | activeoutfitter.com | 2016-05-03 03:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 170 | activepeptides.com | 2016-06-11 02:08:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 171 | actorsgroups.com | 2017-04-01 08:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 172 | actress411.com | 2017-04-04 08:12:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 173 | actresses411.com | 2017-04-04 08:12:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 174 | actuaries411.com | 2017-04-04 08:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 175 | actuary411.com | 2017-04-04 08:12:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 176 | acupressure411.com | 2017-04-04 08:12:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 177 | acura411.com | 2017-04-04 08:12:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 178 | adagencies411.com | 2017-04-04 08:12:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 179 | adagency411.com | 2017-04-04 08:13:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 180 | adams411.com | 2017-04-04 08:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 181 | adapter411.com | 2017-04-04 08:13:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 182 | adapters411.com | 2017-04-04 08:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 183 | adclickvalidation.com | 2017-04-29 08:24:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 184 | adcooperatives.com | 2017-04-01 08:11:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 185 | addict411.com | 2017-04-04 08:13:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 186 | addicted411.com | 2017-04-04 08:13:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 187 | addictivedisorder.com | 2017-04-01 08:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 188 | addimo.com | 2016-05-03 03:10:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 189 | addison411.com | 2017-04-04 08:13:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 190 | addition411.com | 2017-04-04 08:13:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 191 | additionalmortgages.com | 2017-04-01 08:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 192 | additionalneed.com | 2017-04-01 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 193 | additionalresource.com | 2017-04-01 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 194 | additions411.com | 2017-04-04 08:13:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 195 | additionsandupgrade.com | 2017-04-01 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 196 | additives411.com | 2017-04-04 08:14:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 197 | addresses411.com | 2017-04-04 08:14:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 198 | addressingsolution.com | 2017-04-01 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 199 | adeptsystem.com | 2017-04-01 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 200 | adhesive411.com | 2017-04-04 08:14:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 201 | adhesives411.com | 2017-04-04 08:14:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 202 | adinteractivemedia.com | 2016-08-06 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 203 | adjustableloanrate.com | 2017-04-01 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 204 | adjuster411.com | 2017-04-04 08:14:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 205 | adjusters411.com | 2017-04-04 08:14:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 206 | adjustings.com | 2016-08-25 08:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 207 | adjustment411.com | 2017-04-04 08:14:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 208 | adliftnetwork.com | 2016-09-25 08:16:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 209 | admediacontent.com | 2016-05-30 04:32:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 210 | adminarchives.com | 2017-04-01 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 211 | adminconnections.com | 2016-05-05 20:06:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 212 | admission411.com | 2017-04-04 08:14:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
23

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 213 | admonitors.net | 2017-04-20 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 214 | adobe411.com | 2017-04-04 08:13:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 215 | adrononline.com | 2016-05-03 03:07:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 216 | adsales411.com | 2017-04-04 08:13:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 217 | adspectrums.com | 2017-04-01 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 218 | adstatistic.com | 2017-04-01 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 219 | adtrafficplatform.com | 2016-12-10 08:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 220 | adultaccommodations.com | 2017-04-01 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 221 | adultbooking.com | 2016-08-25 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 222 | adultcare411.com | 2017-04-04 08:13:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 223 | adultchanber.com | 2016-11-10 08:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 224 | adultcontinuing-education.com | 2017-04-01 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 225 | adultemploymentagencies.com | 2017-04-01 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 226 | adultfantasystores.com | 2017-04-01 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 227 | adultmoviecollections.com | 2017-04-01 08:09:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 228 | adultnewline.com | 2016-11-10 08:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 229 | adultnewsstands.com | 2017-04-01 08:09:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 230 | adultphotoexchanges.com | 2017-04-01 08:09:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 231 | adultphotolibraries.com | 2017-04-01 08:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 232 | adultresourcecenters.com | 2017-04-01 08:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 233 | adultresourceservice.com | 2017-01-24 08:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 234 | adultstafing.com | 2016-11-10 08:11:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 235 | adulttoolkits.com | 2017-01-08 08:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 236 | adultvideocenters.com | 2017-04-01 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 237 | adultvideoplaces.com | 2017-04-01 08:10:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 238 | adultwebmasterguides.com | 2016-10-19 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 239 | adultwebmasteronline.com | 2017-01-08 08:13:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 240 | adultwebmastersclubs.com | 2016-11-10 08:14:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 241 | adultwebmastersworld.com | 2016-11-10 08:11:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 242 | advanced411.com | 2017-04-04 08:13:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 243 | advancedimagedesign.com | 2016-05-03 03:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 244 | adventist411.com | 2017-04-04 08:13:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 245 | adventists411.com | 2017-04-04 08:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 246 | advertiser411.com | 2017-04-04 08:14:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 247 | advertisers411.com | 2017-04-04 08:14:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 248 | advertisingserver.net | 2016-10-02 08:15:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 249 | advertisingtrick.com | 2016-08-25 08:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 250 | advisors411.com | 2017-04-04 08:14:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 251 | advisory411.com | 2017-04-04 08:14:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 252 | ae411.com | 2017-04-04 08:14:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 253 | af411.com | 2017-04-04 08:14:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 254 | affiliatebusinesshomeincome.com | 2016-05-19 23:30:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 255 | affiliated411.com | 2017-04-04 08:14:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 256 | affiliateids.com | 2016-10-18 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 257 | affiliation411.com | 2017-04-04 08:14:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 258 | affinity411.com | 2017-04-04 08:14:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 259 | afghanairport.com | 2016-10-12 08:09:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 260 | aflcio411.com | 2017-04-04 08:15:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 261 | africanamericans411.com | 2017-04-04 08:15:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 262 | afterdark411.com | 2017-04-04 08:15:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 263 | agavebooks.com | 2016-09-23 08:11:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 264 | age411.com | 2017-04-04 08:15:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 265 | agencies411.com | 2017-04-04 08:15:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
24

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 266 | agentur-design.com | 2017-04-03 08:17:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 267 | ageseeker.com | 2016-06-11 02:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 268 | agreement411.com | 2017-04-04 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 269 | agricultural411.com | 2017-04-04 08:15:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 270 | agrideals.com | 2017-04-03 08:17:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 271 | ah-hac.com | 2017-03-31 08:13:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 272 | ahorros411.com | 2017-04-04 08:15:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 273 | aid411.com | 2017-04-04 08:15:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 274 | ailmet.com | 2017-04-03 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 275 | airbag411.com | 2017-04-04 08:15:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 276 | airbags411.com | 2017-04-04 08:15:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 277 | airbaltimore.com | 2016-11-22 08:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 278 | airboston.com | 2016-11-22 08:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 279 | airbrush411.com | 2017-04-04 08:15:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 280 | airbrushing411.com | 2016-06-11 02:05:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 281 | aircargo411.com | 2017-04-04 08:15:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 282 | aircoditioner411.com | 2017-04-04 08:15:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 283 | airconditionreport.com | 2016-11-22 08:15:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 284 | airdetroit.com | 2016-11-22 08:14:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 285 | airfield411.com | 2017-04-04 08:15:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 286 | airfields411.com | 2017-04-04 08:15:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 287 | airflightreport.com | 2016-11-22 08:15:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 288 | airillinois.com | 2016-11-22 08:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 289 | airindianapolis.com | 2016-11-22 08:14:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 290 | airiowa.com | 2016-11-22 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 291 | airkansas.com | 2016-11-22 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 292 | airkentucky.com | 2016-11-22 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 293 | airless411.com | 2017-04-04 08:15:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 294 | airlima.com | 2016-11-16 08:16:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 295 | airlinecams.com | 2016-12-13 08:26:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 296 | airlineinfo411.com | 2017-04-04 08:15:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 297 | airlinesearches.com | 2016-10-20 08:12:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 298 | airmail411.com | 2017-04-04 08:15:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 299 | airmiles411.com | 2017-04-04 08:15:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 300 | airoklahoma.com | 2016-11-22 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 301 | airoregon.com | 2016-11-22 08:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 302 | airplanelandingfield.com | 2016-05-19 23:30:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 303 | airportalaska.com | 2016-10-17 08:10:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 304 | airportamsterdam.com | 2016-10-11 08:20:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 305 | airportarizona.com | 2016-10-17 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 306 | airportbaltimore.com | 2016-10-17 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 307 | airportboston.com | 2016-10-17 08:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 308 | airportcalifornia.com | 2016-11-05 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 309 | airportcharlotte.com | 2016-10-17 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 310 | airportcolorado.com | 2016-11-20 08:25:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 311 | airportcolumbus.com | 2016-10-17 08:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 312 | airportconnecticut.com | 2016-11-20 08:25:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 313 | airportdallas.com | 2016-10-17 08:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 314 | airportdelaware.com | 2016-11-29 08:13:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 315 | airportdenmark.com | 2016-11-09 08:12:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 316 | airportdetroit.com | 2016-10-17 08:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 317 | airportestonia.com | 2016-11-09 08:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 318 | airportfind.com | 2016-08-25 08:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
25

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 319 | airportfinland.com | 2016-11-09 08:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 320 | airportflorida.com | 2016-11-20 08:24:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 321 | airportfortworth.com | 2016-10-17 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 322 | airportfrance.com | 2016-11-09 08:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 323 | airportgeorgia.com | 2016-11-20 08:25:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 324 | airportgermany.com | 2016-11-09 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 325 | airportgreece.com | 2016-11-09 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 326 | airporthawaii.com | 2016-11-09 08:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 327 | airporticeland.com | 2016-11-09 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 328 | airportidaho.com | 2016-11-20 08:25:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 329 | airportillinois.com | 2016-11-20 08:25:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 330 | airportiowa.com | 2016-11-20 08:25:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 331 | airportiran.com | 2016-11-09 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 332 | airportireland.com | 2016-11-09 08:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 333 | airportisrael.com | 2016-11-09 08:12:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 334 | airportitaly.com | 2016-11-09 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 335 | airportjamaica.com | 2016-11-16 08:23:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 336 | airportjersey.com | 2016-11-09 08:12:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 337 | airportkansas.com | 2016-11-20 08:25:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 338 | airportkentucky.com | 2016-11-20 08:25:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 339 | airportlatvia.com | 2016-11-09 08:12:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 340 | airportlosangel.com | 2016-10-17 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 341 | airportlouisville.com | 2016-10-17 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 342 | airportluxembourg.com | 2016-11-09 08:13:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 343 | airportmacedonia.com | 2016-11-09 08:13:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 344 | airportmaine.com | 2016-11-20 08:25:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 345 | airportmaryland.com | 2016-11-20 08:25:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 346 | airportmassachusetts.com | 2016-11-29 08:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 347 | airportmemphis.com | 2016-10-17 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 348 | airportmexico.com | 2016-11-20 08:25:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 349 | airportmichigan.com | 2016-11-20 08:25:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 350 | airportminnesota.com | 2016-11-29 08:12:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 351 | airportmississippi.com | 2016-11-29 08:12:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 352 | airportmissouri.com | 2016-11-29 08:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 353 | airportnebraska.com | 2016-11-29 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 354 | airportnevada.com | 2016-11-22 08:10:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 355 | airportnewhampshire.com | 2016-11-29 08:12:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 356 | airportnewjersey.com | 2016-11-22 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 357 | airportnewmexico.com | 2016-11-22 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 358 | airportnorthcarolina.com | 2016-11-29 08:12:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 359 | airportoklahoma.com | 2016-11-22 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 360 | airportoklahomacity.com | 2016-10-17 08:09:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 361 | airportoregon.com | 2016-11-22 08:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 362 | airportphilly.com | 2016-10-17 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 363 | airportportland.com | 2016-10-17 08:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 364 | airportportugal.com | 2016-11-09 08:13:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 365 | airportrhodeisland.com | 2016-11-29 08:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 366 | airportromania.com | 2016-11-09 08:13:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 367 | airports2000.com | 2017-04-01 08:12:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 368 | airportsanfrancisco.com | 2016-10-17 08:09:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 369 | airportsanjose.com | 2016-10-17 08:10:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 370 | airportschedule.com | 2016-08-25 08:09:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 371 | airportseattle.com | 2016-10-17 08:10:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
26

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 372 | airportshuttle411.com | 2017-04-04 08:16:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 373 | airportsouthcarolina.com | 2016-11-29 08:12:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 374 | airportsouthdakota.com | 2016-11-29 08:12:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 375 | airportspain.com | 2016-11-09 08:12:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 376 | airporttennessee.com | 2016-11-29 08:12:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 377 | airporttexas.com | 2016-11-05 08:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 378 | airporttucson.com | 2016-10-17 08:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 379 | airportukraine.com | 2016-11-09 08:13:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 380 | airportunitedkingdom.com | 2016-11-09 08:12:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 381 | airportutah.com | 2016-11-22 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 382 | airportvermont.com | 2016-11-22 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 383 | airportvirginia.com | 2016-11-22 08:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 384 | airportwestvirginia.com | 2016-11-29 08:12:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 385 | airportwisconsin.com | 2016-11-29 08:12:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 386 | airpoweredsaw.com | 2016-12-09 08:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 387 | airquality411.com | 2017-04-04 08:16:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 388 | airsafety411.com | 2017-04-04 08:16:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 389 | airship411.com | 2017-04-04 08:16:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 390 | airships411.com | 2017-04-04 08:16:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 391 | airshow411.com | 2017-04-04 08:16:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 392 | airsoftspringrifles.com | 2016-06-11 02:04:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 393 | airticket411.com | 2016-06-11 02:04:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 394 | airtools411.com | 2017-04-04 08:16:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 395 | airwashington.com | 2016-11-22 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 396 | airways411.com | 2017-04-04 08:16:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 397 | ajsfashions.com | 2016-05-19 23:30:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 398 | akitanew.com | 2016-10-18 08:10:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 399 | akitnews.com | 2016-10-18 08:10:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 400 | akmotels.com | 2016-11-23 08:14:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 401 | alabama411.com | 2017-04-04 08:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 402 | alabamaairline.com | 2016-11-09 08:10:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 403 | alabamadwp.com | 2016-11-29 08:11:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 404 | aladdin411.com | 2017-04-04 08:16:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 405 | alaskadwp.com | 2016-11-29 08:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 406 | albertparkrealestate.com | 2016-09-27 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 407 | albuquerquedmv.com | 2016-11-29 08:16:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 408 | alexander411.com | 2017-04-04 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 409 | algebra411.com | 2017-04-04 08:16:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 410 | algeria411.com | 2017-04-04 08:16:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 411 | algerieair.com | 2016-05-19 23:30:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 412 | alien411.com | 2017-04-04 08:17:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 413 | alignment411.com | 2017-04-04 08:17:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 414 | alimony411.com | 2017-04-04 08:17:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 415 | alive411.com | 2017-04-04 08:17:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 416 | allamerican411.com | 2017-04-04 08:17:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 417 | allcars411.com | 2017-04-04 08:17:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 418 | allegheny411.com | 2017-04-04 08:18:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 419 | allentowncity.com | 2016-11-01 08:18:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 420 | allergic411.com | 2017-04-04 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 421 | allforchef.com | 2016-05-03 03:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 422 | allforshopping.com | 2016-09-23 08:17:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 423 | alliance411.com | 2017-04-04 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 424 | allied411.com | 2017-04-04 08:18:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
27

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 425 | allimmigrationlaw.com | 2016-05-03 03:06:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 426 | allnatural411.com | 2017-04-04 08:18:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 427 | allnews411.com | 2017-04-04 08:18:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 428 | allnight411.com | 2017-04-04 08:18:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 429 | allomeera.com | 2017-04-03 08:11:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 430 | allonline411.com | 2017-04-04 08:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 431 | allonlinelyrics.com | 2017-02-02 08:24:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 432 | allowance411.com | 2017-04-04 08:18:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 433 | allseason411.com | 2017-04-04 08:18:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 434 | allsports411.com | 2017-04-04 08:18:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 435 | allstar411.com | 2017-04-04 08:18:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 436 | allthewebsite.com | 2017-01-17 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 437 | alltheweeb.com | 2017-02-02 08:25:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 438 | allthewweb.com | 2016-05-19 23:30:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 439 | alphabet411.com | 2017-04-04 08:18:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 440 | alpine411.com | 2017-04-04 08:18:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 441 | alpoc.com | 2017-04-03 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 442 | alternative411.com | 2017-04-04 08:18:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 443 | althexis.com | 2016-05-03 03:13:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 444 | alz411.com | 2017-04-04 08:18:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 445 | amazon411.com | 2017-04-04 08:18:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 446 | ambassador411.com | 2017-04-04 08:18:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 447 | ambassadors411.com | 2017-04-04 08:18:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 448 | ambition411.com | 2017-04-04 08:18:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 449 | ambrosia411.com | 2017-04-04 08:18:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 450 | ambulance411.com | 2017-04-04 08:18:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 451 | ameriairlines.com | 2016-11-22 08:14:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 452 | americancams.com | 2016-12-13 08:26:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 453 | americandream411.com | 2017-04-04 08:19:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 454 | americanindian411.com | 2017-04-04 08:19:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 455 | americans411.com | 2017-04-04 08:19:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 456 | ameriefan.com | 2016-05-03 03:06:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 457 | amigo411.com | 2017-04-04 08:19:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 458 | amigos411.com | 2017-04-04 08:19:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 459 | aminoacids411.com | 2017-04-04 08:19:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 460 | ammo411.com | 2017-04-04 08:19:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 461 | ammunition411.com | 2017-04-04 08:19:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 462 | amnesty411.com | 2017-04-04 08:19:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 463 | ampeople.com | 2016-05-19 23:30:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 464 | ampm411.com | 2017-04-04 08:19:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 465 | amradio411.com | 2017-04-04 08:19:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 466 | amycorner.com | 2016-05-03 03:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 467 | analyse411.com | 2017-04-05 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 468 | analysis411.com | 2017-04-05 08:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 469 | analyst411.com | 2017-04-05 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 470 | analyze411.com | 2017-04-05 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 471 | anatomy411.com | 2017-04-05 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 472 | ancelebrity.com | 2017-02-01 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 473 | ancestry411.com | 2017-04-05 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 474 | anchor411.com | 2017-04-05 08:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 475 | anchoragedmv.com | 2016-11-29 08:16:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 476 | anchors411.com | 2017-04-05 08:10:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 477 | angelairport.com | 2016-11-20 08:24:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
28

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 478 | angelsuites.com | 2016-11-22 08:16:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 479 | animamundigardens.com | 2016-05-19 23:30:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 480 | animelfetish.com | 2016-05-23 23:04:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 481 | annapolisairport.com | 2016-10-16 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 482 | annarbordmv.com | 2016-11-25 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 483 | annsilver.com | 2016-07-26 08:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 484 | anticker.com | 2016-04-28 20:04:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 485 | antiochcity.com | 2016-11-01 08:18:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 486 | antiochdmv.com | 2016-11-25 08:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 487 | antiquemedievalswordskutta.com | 2016-08-11 08:19:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 488 | aollonlinelyrics.com | 2016-05-03 03:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 489 | aowoman.com | 2016-10-12 08:09:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 490 | apbbnews.com | 2017-02-01 08:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 491 | applieddiscipline.com | 2016-08-12 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 492 | appliedexpression.com | 2016-08-12 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 493 | aquadiscs.com | 2016-08-12 08:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 494 | arabfetish.com | 2016-08-19 08:23:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 495 | arabgaylord.com | 2016-12-06 08:22:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 496 | arabgayman.com | 2016-12-06 08:22:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 497 | argentinairport.com | 2016-10-11 08:20:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 498 | argentineair.com | 2016-10-11 08:20:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 499 | argentineairport.com | 2016-10-11 08:20:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 500 | arificers.com | 2017-04-03 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 501 | arizonaboot.com | 2016-08-12 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 502 | arizonabuddhists.com | 2016-08-12 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 503 | arizonabudgets.com | 2016-08-12 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 504 | arizonacolo.com | 2016-08-28 08:20:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 505 | arizonadwp.com | 2016-11-29 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 506 | arkansasairline.com | 2016-11-09 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 507 | arkansasairlines.com | 2016-11-09 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 508 | arkansasairports.com | 2016-11-22 08:14:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 509 | arkansasdwp.com | 2016-11-29 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 510 | artssafari.com | 2016-06-11 02:06:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 511 | arvadacity.com | 2016-11-01 08:18:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 512 | asaindolls.com | 2016-08-12 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 513 | ascracks.com | 2016-05-23 23:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 514 | asdulivre.com | 2016-05-19 23:30:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 515 | asiafriendfinde.com | 2017-04-22 08:25:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 516 | asian200.com | 2017-03-31 08:12:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 517 | asianartprints.com | 2016-08-12 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 518 | askdeskbar.com | 2016-10-31 08:12:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 519 | askingdanny.com | 2016-04-28 20:06:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 520 | asksidesearch.com | 2016-10-31 08:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 521 | asswhipper.com | 2016-05-19 23:30:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 522 | asylumchild.com | 2016-05-19 23:30:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 523 | athleticcalendar.com | 2016-07-26 08:19:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 524 | atinalgeographic.com | 2017-04-01 08:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 525 | atomicmac.com | 2016-07-26 08:20:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 526 | audiocoop.com | 2016-06-01 21:03:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 527 | audiohighways.com | 2016-05-03 03:12:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 528 | audiothentic.com | 2016-05-19 23:30:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 529 | audiovox8500.com | 2016-05-19 23:30:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 530 | austinairlines.com | 2016-11-09 08:09:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
29

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 531 | austindwp.com | 2016-05-05 20:03:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 532 | autodealler.com | 2016-10-20 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 533 | autodeallers.com | 2016-05-03 03:06:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 534 | autodragon.com | 2016-05-19 23:30:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 535 | automotivespecification.com | 2016-08-12 08:12:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 536 | avrotheater.com | 2016-05-05 22:03:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 537 | avspal.com | 2017-04-02 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 538 | azerbaijanairport.com | 2016-10-18 08:12:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 539 | b2bhost4free.com | 2017-03-31 08:22:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 540 | b2bhost4free.net | 2017-03-31 08:22:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 541 | b2blocalyellowpages.com | 2016-06-01 21:06:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 542 | b2klvesyou.com | 2004-06-26 07:57:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 543 | babynono.com | 2016-06-11 02:07:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 544 | bachlorabc.com | 2004-12-24 08:18:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 545 | back2000.com | 2017-03-31 08:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 546 | backorfice.com | 2017-04-01 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 547 | bahamasairport.com | 2016-11-16 08:15:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 548 | bairport.com | 2016-11-17 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 549 | balanceddietinformation.com | 2016-05-19 23:30:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 550 | ballardschool.com | 2016-07-26 08:20:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 551 | ballericos.com | 2004-10-06 12:58:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 552 | ballerions.com | 2004-10-06 12:58:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 553 | balloshy.com | 2004-03-24 06:14:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 554 | baltimoreaiports.com | 2016-10-16 08:09:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 555 | baltimoreairports.com | 2016-11-22 08:14:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 556 | bandwidthplace.com | 2004-12-26 08:19:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 557 | bangladeshairport.com | 2016-11-16 08:15:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 558 | bankrubbers.com | 2017-03-31 08:12:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 559 | bannersa2z.com | 2016-06-11 02:03:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 560 | baraiginmembership.com | 2016-04-28 20:07:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 561 | barbaraisalesbian.com | 2017-03-29 08:14:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 562 | barbarasalesbian.com | 2017-03-29 08:14:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 563 | bargainandhagle.com | 2016-05-23 23:04:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 564 | bargandog.com | 2017-04-01 08:12:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 565 | baseballa-z.com | 2017-04-03 08:19:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 566 | basketballa-z.com | 2017-04-03 08:19:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 567 | bassmenjaxx.com | 2017-04-01 08:12:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 568 | bathroomcompanion.com | 2016-05-19 23:30:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 569 | bathroomdesignonline.com | 2016-10-11 08:13:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 570 | batmanreborn.com | 2016-05-03 03:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 571 | battlebos.com | 2017-04-01 08:12:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 572 | bau-studio.com | 2017-04-03 08:17:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 573 | bayby2000.com | 2017-03-31 08:12:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 574 | bayracer.com | 2016-05-19 23:30:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 575 | beachtens.com | 2017-04-01 08:12:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 576 | bearcades.com | 2016-04-28 20:06:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 577 | beastlycash.com | 2017-03-27 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 578 | beaumontcity.com | 2016-11-01 08:18:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 579 | beautycelebrities.com | 2017-04-01 08:12:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 580 | belarusairport.com | 2016-11-16 08:15:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 581 | belgianairline.com | 2016-10-12 08:09:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 582 | bellatlatic.net | 2017-04-16 08:14:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 583 | beltopmails.com | 2016-05-06 21:04:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
30

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 584 | beninairport.com | 2016-10-18 08:12:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 585 | benitoairport.com | 2016-10-11 08:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 586 | bergstromairport.com | 2016-10-11 08:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 587 | bermudaairline.com | 2016-11-16 08:15:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 588 | besoftheweb.com | 2016-12-14 08:15:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 589 | best20site.com | 2017-04-23 08:22:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 590 | best2sites.com | 2017-01-25 08:29:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 591 | bestennis.com | 2016-05-19 23:29:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 592 | bestfranchies.com | 2016-05-03 03:03:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 593 | besthealthsamples.com | 2004-06-02 05:54:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 594 | bestofitalia.com | 2016-09-23 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 595 | bestofthewebb.com | 2017-04-01 08:13:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 596 | bestofthewebsite.com | 2017-04-01 08:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 597 | bestofthewebsites.com | 2017-01-30 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 598 | bestprogrammingjobsla.com | 2017-04-14 08:17:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 599 | bestradiologyoffice.com | 2017-04-03 08:17:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 600 | besttownhome.com | 2017-03-31 08:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 601 | bettermassagechairs.com | 2017-03-28 08:20:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 602 | betterwebuild.com | 2004-05-21 15:14:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 603 | beverlyhillbilies.com | 2004-09-28 08:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 604 | beverlyhillbilles.com | 2004-09-28 08:12:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 605 | beverlyhillbillie.com | 2004-09-28 08:12:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 606 | bgfest.com | 2016-05-05 20:03:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 607 | bhutanairport.com | 2016-10-18 08:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 608 | biclicks.com | 2016-05-19 23:29:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 609 | bid4keyword.com | 2016-05-23 23:04:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 610 | bid4keywords.com | 2016-05-23 23:04:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 611 | bidonclick.com | 2017-01-31 08:16:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 612 | bidrat.com | 2016-04-28 20:07:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 613 | bigbrasize.com | 2016-10-19 08:23:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 614 | bigbreastenhancement.com | 2016-10-20 08:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 615 | bigbrotherterra.com | 2017-04-01 08:13:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 616 | bigfatbabys.com | 2016-12-14 08:15:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 617 | biggerbreastenhancer.com | 2016-10-20 08:11:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 618 | biggestpartyoneath.com | 2017-04-01 08:13:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 619 | bigietupacmovie.com | 2004-04-15 06:39:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 620 | biglbe.com | 2017-04-01 08:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 621 | bigyellopages.com | 2017-04-01 08:13:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 622 | bikinspot.com | 2017-04-01 08:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 623 | binarycortex.com | 2016-05-19 23:29:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 624 | biogenisis.net | 2017-04-01 08:13:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 625 | biotrx.com | 2017-04-03 08:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 626 | bipolarawarenes.com | 2004-12-14 08:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 627 | birdmalls.com | 2017-03-31 08:12:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 628 | birdsofpreyshow.com | 2004-09-09 08:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 629 | birdsofpreywb.com | 2004-09-09 08:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 630 | birdwinger.com | 2016-10-31 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 631 | birthdatefind.com | 2016-10-20 08:12:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 632 | bismarckcity.com | 2016-10-27 08:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 633 | bizaremania.com | 2017-04-01 08:13:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 634 | bizarenews.com | 2017-04-01 08:13:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 635 | biznesscart.com | 2017-04-01 08:13:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 636 | biznesscart.net | 2017-04-01 08:13:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
31

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 637 | bklovesyou.com | 2004-06-26 07:56:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 638 | blaataap.com | 2016-06-11 02:04:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 639 | blackhealer.com | 2016-08-16 08:16:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 640 | blankchart.com | 2016-10-31 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 641 | bliddatetv.com | 2017-04-01 08:13:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 642 | blindskatboards.com | 2004-12-17 08:20:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 643 | blockingporn.com | 2016-12-13 08:26:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 644 | blodhoundgang.com | 2017-04-01 08:14:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 645 | blodtest.com | 2016-10-20 08:12:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 646 | blomps.com | 2017-01-28 08:10:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 647 | bloodfind.com | 2016-10-20 08:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 648 | bloodhondgang.com | 2017-04-01 08:14:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 649 | bloodhundgang.com | 2017-04-01 08:14:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 650 | bluecrus.com | 2017-04-01 08:14:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 651 | bluecursh.com | 2016-04-28 20:07:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 652 | bluesuff.com | 2004-04-13 07:27:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 653 | blusclues.com | 2004-12-17 08:20:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 654 | bmvfilms.com | 2004-12-21 08:16:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 655 | bnwfilms.com | 2004-12-17 08:20:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 656 | bo2net.com | 2017-04-01 08:14:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 657 | boisedmv.com | 2016-11-29 08:16:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 658 | bombfuck.com | 2016-05-23 23:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 659 | bomerank.com | 2017-04-01 08:14:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 660 | bonestel.net | 2016-06-11 02:05:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 661 | bonethuginharmony.com | 2017-04-01 08:14:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 662 | boomerangwirless.com | 2017-04-01 08:14:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 663 | bostondmv.com | 2016-11-25 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 664 | bostondwp.com | 2016-11-25 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 665 | botswanaairport.com | 2016-10-18 08:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 666 | bowlinglingos.com | 2016-08-12 08:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 667 | brainfoxy.com | 2017-01-31 08:15:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 668 | brasmagic.com | 2016-10-19 08:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 669 | breakzones.com | 2016-07-01 19:03:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 670 | bridgeviewoffice.com | 2016-09-19 08:25:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 671 | brillientpeople.com | 2004-04-21 05:50:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 672 | britainin2002.com | 2004-08-13 07:53:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 673 | britainin2002.org | 2004-08-13 07:53:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 674 | britan2002.com | 2004-08-12 08:05:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 675 | britannicas.com | 2017-01-27 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 676 | britanydaniel.com | 2017-04-01 08:15:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 677 | britin2002.com | 2004-08-13 07:53:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 678 | britis-airways.com | 2017-04-01 08:15:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 679 | britishcolumbiatravelguides.com | 2014-08-13 14:34:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 680 | briton2002.com | 2004-08-13 07:53:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 681 | brittain2002.com | 2004-08-13 07:53:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 682 | broadbansports.com | 2017-01-27 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 683 | brookesanddunn.com | 2004-12-25 08:18:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 684 | brooksanddun.com | 2004-12-25 08:18:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 685 | brooksdun.com | 2004-12-25 08:18:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 686 | bulkregisteration.com | 2016-10-25 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 687 | bullhornppc.com | 2017-04-06 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 688 | bullhornxmlsearch.com | 2017-04-06 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 689 | bungyjumps.com | 2016-11-03 08:15:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
32

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|---|---|---|
| 690 | burberryperfume.com | 2016-05-03 03:03:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 691 | burundiairport.com | 2016-11-16 08:15:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 692 | bustyhoes.com | 2017-01-30 08:23:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 693 | butholesurfers.com | 2017-04-01 08:16:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 694 | butterflygoddess.com | 2016-07-26 08:20:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 695 | buttpluger.com | 2017-01-07 08:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 696 | buttplugger.com | 2017-01-07 08:09:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 697 | buyitonlin.com | 2017-04-01 08:16:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 698 | buzzsocialpoints.com | 2016-12-13 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 699 | byonceknowles.com | 2004-12-30 08:24:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 700 | cachup.com | 2004-11-20 07:57:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 701 | cacthup.com | 2017-04-01 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 702 | cactussearcher.com | 2017-01-25 08:29:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 703 | cairlines.com | 2016-11-17 08:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 704 | cairovoic.com | 2017-04-01 08:16:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 705 | cairport.com | 2016-11-17 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 706 | cal411.com | 2017-04-03 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 707 | caledonionoffshore.com | 2004-12-22 08:18:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 708 | caleycuoco.com | 2017-04-01 08:16:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 709 | calgaryplant.com | 2004-12-22 08:19:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 710 | calidonianoffshore.com | 2004-12-22 08:19:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 711 | californiadwp.com | 2016-11-29 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 712 | californiastyling.com | 2004-05-14 11:48:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 713 | calisuites.com | 2016-11-22 08:16:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 714 | callistaflockhart.com | 2017-04-01 08:16:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 715 | camdidcash.com | 2017-01-08 08:22:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 716 | camdol.com | 2004-03-29 09:43:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 717 | camexpoler.com | 2004-12-22 08:18:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 718 | campinga-z.com | 2017-04-03 08:18:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 719 | candoll.com | 2004-03-29 09:44:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 720 | cannidate.com | 2016-10-18 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 721 | cantfront.com | 2017-04-03 08:17:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 722 | capitol1bowl.com | 2004-12-22 08:18:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 723 | caprice-bourret.com | 2017-04-03 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 724 | capricebouret.com | 2017-04-03 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 725 | capricebourret.net | 2017-04-01 08:16:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 726 | captsandwich.com | 2016-10-02 08:20:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 727 | caresoftservices.com | 2016-06-11 02:04:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 728 | carexcel.com | 2016-06-01 21:07:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 729 | carpooltunnelsyndrome.com | 2016-10-18 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 730 | carribeas.com | 2016-08-12 08:14:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 731 | carrolltoncity.com | 2016-11-01 08:18:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 732 | cartonbucks.com | 2017-04-01 08:16:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 733 | cartoonbuck.com | 2017-04-01 08:16:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 734 | carveboarder.com | 2016-05-19 23:29:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 735 | casavacanzatoscana.com | 2016-09-23 08:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 736 | cashhelmy.com | 2017-04-01 08:16:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 737 | cashlarge.com | 2016-11-10 08:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 738 | cashloom.com | 2016-07-26 08:20:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 739 | cashmoneynews.com | 2016-10-20 08:12:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 740 | cashnewsboard.com | 2016-05-03 03:08:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 741 | cashnewsresources.com | 2016-10-20 08:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 742 | cashregistration.com | 2016-07-29 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
33

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 743 | casinosources.net | 2016-04-28 20:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 744 | cathcup.com | 2004-12-26 08:19:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 745 | catshup.com | 2004-12-26 08:19:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 746 | cbssuvivor.com | 2017-04-03 08:09:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 747 | cctourtravel.com | 2004-06-02 05:55:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 748 | cedarrapidscity.com | 2016-11-01 08:18:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 749 | celbclub.com | 2017-04-03 08:09:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 750 | celebertypro.com | 2017-04-03 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 751 | celebirtyx.com | 2017-04-01 08:17:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 752 | celebratyx.com | 2017-04-03 08:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 753 | celebretyx.com | 2017-04-03 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 754 | celebrity2000.com | 2017-02-01 08:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 755 | celebz4fre.com | 2017-04-03 08:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 756 | celibrityx.com | 2017-04-03 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 757 | cemtary.com | 2016-12-06 08:23:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 758 | centefind.com | 2017-04-01 08:17:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 759 | centrixsweepstakes.com | 2016-10-12 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 760 | cgtelecom.com | 2016-04-28 20:05:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 761 | chadkroger.com | 2004-06-26 07:57:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 762 | chandlercity.com | 2016-11-01 08:18:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 763 | changeagentuniversity.com | 2016-10-11 08:13:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 764 | channel411.com | 2016-11-11 08:10:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 765 | channeleighteen.com | 2016-05-23 23:04:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 766 | channelfifty.com | 2016-10-18 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 767 | channelfour11.com | 2016-11-11 08:10:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 768 | channelfourty.com | 2016-11-11 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 769 | channelnin.com | 2016-11-18 08:09:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 770 | channelnineteen.com | 2016-05-23 23:04:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 771 | channelninety.com | 2016-10-18 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 772 | channelremarketing.com | 2016-05-30 04:32:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 773 | channelseventy.com | 2016-10-18 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 774 | channelsixty.com | 2016-11-11 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 775 | channelthirty.com | 2016-04-28 20:07:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 776 | channeltwenty.com | 2016-10-18 08:11:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 777 | charlotteair.com | 2016-10-16 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 778 | charlotteairports.com | 2016-10-16 08:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 779 | charmainsinclair.com | 2017-04-01 08:17:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 780 | charterpipline.com | 2004-10-17 07:57:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 781 | chasefreedombenfits.com | 2004-04-09 16:30:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 782 | chasefreedombenifits.com | 2004-04-09 16:30:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 783 | cheapcashadvanceoffer.com | 2016-05-19 23:29:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 784 | cheapcashadvanceoffers.com | 2016-05-19 23:29:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 785 | cheappaydayloanoffers.com | 2016-05-19 23:29:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 786 | cheapwomenslingeries.com | 2016-05-05 20:04:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 787 | cheapwomensthong.com | 2016-08-19 08:46:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 788 | cheapwonderbras.com | 2016-08-19 08:46:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 789 | chearoom.com | 2016-05-05 20:05:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 790 | cheatpersonals.com | 2016-11-22 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 791 | checkbookdiplomacies.com | 2016-08-19 08:46:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 792 | checkeredpillow.com | 2016-08-19 08:47:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 793 | checkordercompany.com | 2016-08-19 08:47:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 794 | cheerchallenges.com | 2016-08-19 08:46:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 795 | cheercreators.com | 2016-05-03 03:07:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
34

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 796 | cheerfederations.com | 2016-04-28 20:06:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 797 | cheerhandbooks.com | 2016-08-19 08:46:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 798 | cheerleadingcams.com | 2016-05-19 23:29:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 799 | cheerleadingchannels.com | 2016-11-11 08:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 800 | cheerleadingcharm.com | 2016-08-19 08:46:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 801 | cheerleadingchoreographies.com | 2016-08-19 08:47:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 802 | cheerleadinglanyards.com | 2016-05-03 03:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 803 | cheerleadinglists.com | 2016-08-19 08:46:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 804 | cheermusicservices.com | 2016-08-19 08:47:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 805 | cheerolympic.com | 2016-08-19 08:47:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 806 | cheesenutritions.com | 2016-04-28 20:04:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 807 | cheetahpopulations.com | 2016-08-19 08:54:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 808 | chefcartoons.com | 2016-08-19 08:55:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 809 | chefscutleries.com | 2016-08-19 08:56:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 810 | chefutensil.com | 2016-08-19 08:55:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 811 | cheguevarahostels.com | 2016-08-19 08:55:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 812 | chembioprobes.com | 2016-08-19 08:56:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 813 | chembiozones.com | 2016-04-28 20:05:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 814 | chemicalcompatibilities.com | 2016-08-19 08:55:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 815 | chemicalfacialpeels.com | 2016-08-19 08:57:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 816 | chemicalmixingequipments.com | 2016-08-19 08:55:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 817 | chemicalsresearchs.com | 2016-08-19 08:55:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 818 | chemicalsynthesisequation.com | 2016-08-19 08:55:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 819 | chemicalvapordepositions.com | 2016-08-19 08:55:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 820 | chemistryacid.com | 2016-08-19 08:54:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 821 | chemistrylabexperiment.com | 2016-08-19 08:58:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 822 | cherokeeancestor.com | 2016-06-01 21:05:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 823 | cherokeeartists.com | 2016-08-19 08:55:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 824 | cherokeecultures.com | 2016-08-19 08:58:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 825 | cherokeeindianbasket.com | 2016-08-19 08:55:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 826 | cherokeeindiancustom.com | 2016-04-28 20:06:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 827 | cherokeeindianfoods.com | 2016-08-19 08:55:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 828 | cherokeeindianquote.com | 2016-04-28 20:04:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 829 | cherokeeindianreligions.com | 2016-08-19 08:56:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 830 | cherokeespring.com | 2016-08-19 08:56:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 831 | cherryblossompicture.com | 2016-08-19 08:55:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 832 | cherrybreads.com | 2016-08-19 08:54:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 833 | cherryfabrics.com | 2016-08-19 08:59:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 834 | chesapeakechatroom.com | 2016-08-19 08:54:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 835 | chesecakes.com | 2016-08-19 08:55:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 836 | chesterfieldtowncenters.com | 2016-04-28 20:04:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 837 | chewablecontraceptives.com | 2016-08-19 08:55:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 838 | cheyenneantique.com | 2016-08-19 08:58:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 839 | cheyennemassages.com | 2016-08-19 08:54:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 840 | cheyennetrailmonuments.com | 2016-05-03 03:12:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 841 | cheyennetrails.com | 2016-08-19 08:55:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 842 | chicagobanjos.com | 2016-08-19 08:59:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 843 | chicagoboards.com | 2016-08-19 08:59:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 844 | chicagoduplexe.com | 2016-08-19 09:01:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 845 | chicagodwp.com | 2016-11-25 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 846 | chicagoentertaiments.com | 2016-08-19 09:01:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 847 | chicagofitnessclub.com | 2016-08-19 09:01:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 848 | chicagojobcorp.com | 2016-06-11 02:04:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
35

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 849 | chicagopianorentals.com | 2016-08-19 09:01:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 850 | chicagoultrasonicliposuctions.com | 2016-05-03 03:08:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 851 | chicagoworldfairs.com | 2016-08-19 09:01:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 852 | chickenbusinesses.com | 2016-08-16 08:16:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 853 | chickmagnetcolognes.com | 2016-05-19 23:39:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 854 | chiclaptopbag.com | 2016-08-19 09:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 855 | chicopeejob.com | 2016-05-05 20:03:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 856 | chicopeesingle.com | 2016-08-19 09:10:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 857 | childinnocence.net | 2017-05-01 08:24:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 858 | childinnocence.org | 2017-05-01 08:24:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 859 | childrenscamisole.com | 2016-05-05 20:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 860 | childrensignlanguages.com | 2016-05-03 03:13:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 861 | childrensminitrampolines.com | 2016-05-19 23:29:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 862 | childsupportblogs.com | 2016-05-03 03:06:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 863 | chileattraction.com | 2016-08-19 09:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 864 | chileclimates.com | 2016-08-19 09:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 865 | chilirealestates.com | 2016-08-19 09:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 866 | chimarikoindian.com | 2016-08-19 09:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 867 | chimneysliner.com | 2016-05-19 23:29:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 868 | chimpanzeefact.com | 2016-08-19 09:12:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 869 | chinabulkprices.com | 2016-08-19 09:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 870 | chinacomforts.com | 2016-08-19 09:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 871 | chinaliuhecai.com | 2016-05-19 23:29:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 872 | chinalovetour.com | 2016-08-19 09:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 873 | chinamedlabs.com | 2016-08-19 09:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 874 | chinapopulationcontrols.com | 2016-08-19 09:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 875 | chinapricers.com | 2016-08-19 09:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 876 | chinaprotector.com | 2016-08-19 09:13:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 877 | chinascurrencies.com | 2016-08-19 09:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 878 | chinasilkflower.com | 2016-08-19 09:13:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 879 | chinaspies.com | 2016-08-19 09:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 880 | chinasrainfalls.com | 2016-08-19 09:13:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 881 | chinchillacolor.com | 2016-08-19 09:12:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 882 | chineeseproducts.com | 2016-04-28 20:08:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 883 | chineseacupuncturepoint.com | 2016-08-19 09:13:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 884 | chineseagencies.com | 2016-08-19 09:13:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 885 | chineseairports.com | 2016-08-19 09:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 886 | chineseatvs.com | 2016-08-19 09:13:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 887 | chinesebabypredictors.com | 2016-05-03 03:08:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 888 | chinesebreads.com | 2016-08-19 09:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 889 | chinesecoinpurses.com | 2016-06-01 21:06:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 890 | chinesecoleslaws.com | 2016-08-19 09:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 891 | chinesecontainer.com | 2016-08-19 09:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 892 | chinesedragonfigurine.com | 2016-08-19 09:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 893 | chineseexpos.com | 2016-05-03 03:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 894 | chinesehoroscopeastrologies.com | 2016-05-19 23:29:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 895 | chinesesigncompatibilities.com | 2016-05-03 03:05:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 896 | chirstianlyric.com | 2016-05-05 20:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 897 | choclatezucchinicakes.com | 2016-06-01 21:06:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 898 | choicemalll.com | 2017-04-01 08:17:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 899 | christianbookswholesales.com | 2016-05-03 03:08:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 900 | christianmonk.com | 2016-08-19 09:24:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 901 | christiansconcert.com | 2016-04-28 20:04:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
36

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 902 | christmaspicturebook.com | 2016-08-19 09:23:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 903 | christopherisgay.com | 2017-03-29 08:14:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 904 | chromecoathook.com | 2016-05-19 23:29:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 905 | chromepackages.com | 2016-05-03 03:03:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 906 | chronicmouthpains.com | 2016-05-19 23:29:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 907 | chucksgay.com | 2016-09-02 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 908 | chulavistacosmeticsurgeons.com | 2016-05-03 03:08:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 909 | chulavistamassages.com | 2016-08-19 09:23:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 910 | chulavistasurgeon.com | 2016-05-03 03:04:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 911 | chulavistatrainticket.com | 2016-05-03 03:07:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 912 | chunkyhairhighlight.com | 2016-05-19 23:29:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 913 | churchcovenants.com | 2016-08-19 09:32:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 914 | churchpostcard.com | 2016-08-19 09:29:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 915 | ciberpub.com | 2016-06-11 02:05:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 916 | ciberpussies.com | 2016-08-16 08:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 917 | cicadaoutbreaks.com | 2016-05-19 23:29:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 918 | cickets.com | 2016-08-19 09:29:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 919 | cigarhandbag.com | 2016-06-01 21:04:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 920 | cigarshope.com | 2016-05-05 20:05:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 921 | cincinnatimotorbike.com | 2016-08-19 09:34:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 922 | cincinnatiopticals.com | 2016-08-19 09:32:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 923 | cinnamonpickle.com | 2016-08-19 09:29:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 924 | circuitproject.com | 2016-08-19 09:32:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 925 | circusmodel.com | 2016-08-19 09:33:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 926 | circusriders.com | 2016-08-19 09:34:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 927 | citiwire.com | 2016-05-18 19:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 928 | citymediaguide.com | 2016-12-22 08:18:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 929 | citynudity.com | 2016-10-19 08:10:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 930 | cityofcentennial.com | 2016-11-01 08:19:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 931 | cityofnew.com | 2016-11-05 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 932 | clarksvillecarinsurances.com | 2016-05-03 03:04:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 933 | classicgreeks.com | 2016-04-28 20:04:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 934 | classifieds200.com | 2016-06-11 02:05:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 935 | claydishs.com | 2016-05-03 03:07:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 936 | claymineralogies.com | 2016-05-05 20:04:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 937 | cleansearchs.com | 2017-02-02 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 938 | clearspringpharmacies.com | 2016-06-11 02:08:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 939 | clearwaterelectronic.com | 2016-08-19 09:48:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 940 | clearwatersurgeon.com | 2016-06-01 21:04:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 941 | clevelandasbestoslawyer.com | 2016-06-01 21:05:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 942 | clevelandprostitute.com | 2016-08-19 09:53:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 943 | clevelandrailroad.com | 2016-08-19 09:55:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 944 | clevelandraves.com | 2016-08-19 09:53:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 945 | clevelandshuttles.com | 2016-08-19 09:53:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 946 | clevelandsocialservice.com | 2016-08-19 09:54:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 947 | clevelandstudio.com | 2016-08-19 09:55:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 948 | clevelandwisconsincondo.com | 2016-08-19 09:55:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 949 | clevelandwisconsinfarm.com | 2016-05-05 20:05:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 950 | clickadvisors.com | 2016-08-19 09:54:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 951 | clickassociate.com | 2016-08-19 09:55:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 952 | clickbankruptcies.com | 2016-08-19 09:55:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 953 | clickheregofind.com | 2016-12-14 08:16:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 954 | clickheretolook.com | 2017-01-30 08:20:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
37

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 955 | clickhubs.com | 2016-08-19 09:55:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 956 | clickingheretofind.com | 2017-01-30 08:20:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 957 | clickittofind.com | 2017-03-27 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 958 | clicktheretofind.com | 2017-01-30 08:20:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 959 | clickventurists.com | 2016-08-19 09:55:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 960 | clickvolumes.com | 2016-08-19 09:56:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 961 | clientservermiddlewares.com | 2016-08-19 09:55:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 962 | cliftonaccommodations.com | 2016-08-19 09:54:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 963 | cliftonparkmotel.com | 2016-08-19 09:55:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 964 | climatechart.com | 2016-08-19 09:53:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 965 | climbingbamboos.com | 2016-04-28 20:08:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 966 | climbinghydrangias.com | 2016-04-28 20:08:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 967 | climbingwallpanel.com | 2016-04-28 20:08:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 968 | clinicalcardiologists.com | 2016-04-19 23:03:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 969 | clinicalinformationcenters.com | 2016-04-28 20:03:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 970 | clinicaltrialsystem.com | 2016-08-19 09:53:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 971 | clinicsources.com | 2016-04-27 04:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 972 | clinicvoyeurs.com | 2016-05-03 03:03:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 973 | clintonbills.com | 2016-04-18 20:03:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 974 | clintonlibraries.com | 2016-04-26 20:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 975 | clipartcatalogs.com | 2016-08-19 09:55:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 976 | clipartguitars.com | 2016-08-19 09:53:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 977 | clipartwindows.com | 2016-05-03 03:09:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 978 | clipboardviewers.com | 2016-05-03 03:08:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 979 | clipgraphic.com | 2016-08-19 09:55:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 980 | cliphhunters.com | 2016-05-03 03:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 981 | cliphunteers.com | 2016-08-19 09:53:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 982 | cliphuntres.com | 2016-05-05 20:04:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 983 | cliphuntters.com | 2016-05-03 03:05:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 984 | cliphutners.com | 2016-05-03 03:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 985 | cliphuunters.com | 2016-05-03 03:06:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 986 | cliponcoinpurses.com | 2016-05-03 03:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 987 | clockmechanic.com | 2016-08-19 09:54:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 988 | clockpattern.com | 2016-08-19 09:54:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 989 | clockprograms.com | 2016-08-19 09:53:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 990 | cloningcenters.com | 2016-08-19 09:53:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 991 | cloquethotel.com | 2016-08-19 09:54:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 992 | closeoutbusiness.com | 2016-08-25 08:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 993 | closeouthandbag.com | 2016-05-03 03:12:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 994 | closeoutsaddle.com | 2016-08-19 09:54:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 995 | closetrack.com | 2016-08-19 09:55:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 996 | closetsingle.com | 2016-08-19 09:53:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 997 | closetsmokers.com | 2016-08-19 09:53:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 998 | closeupgaleries.com | 2016-08-19 09:54:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 999 | clotheslineposts.com | 2016-08-19 09:55:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1000 | clothingdoll.com | 2016-08-19 09:55:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1001 | clothingrecycles.com | 2016-08-19 09:54:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1002 | clothingrestorations.com | 2016-08-19 09:54:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1003 | clothingstories.com | 2016-08-19 09:55:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1004 | clottingdisorder.com | 2016-08-19 09:55:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1005 | cloudactivity.com | 2016-08-19 09:56:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1006 | cloudclassifications.com | 2016-08-19 09:55:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1007 | cloudtattoos.com | 2016-08-19 09:54:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
38

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1008 | cloverwallpapers.com | 2016-08-19 09:59:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1009 | clovisaccommodations.com | 2016-08-19 10:00:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1010 | clovisjob.com | 2016-08-19 09:59:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1011 | clowndecanters.com | 2016-08-19 09:59:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1012 | clownmagnet.com | 2016-08-19 09:57:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1013 | clownshrimps.com | 2016-08-19 09:58:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1014 | clownskit.com | 2016-08-19 09:59:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1015 | clownstatue.com | 2016-08-19 09:59:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1016 | clphunters.com | 2016-08-19 09:56:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1017 | clubmosse.com | 2016-08-19 09:59:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1018 | clubpenthouses.com | 2016-08-19 09:58:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1019 | clubseveteens.com | 2016-08-19 09:58:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1020 | clubsxxs.com | 2016-08-19 09:58:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1021 | clubvegaspokers.com | 2016-08-19 10:00:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1022 | cluecell.com | 2016-08-19 10:01:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1023 | clutchbaskets.com | 2016-08-19 09:59:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1024 | cluthfields.com | 2016-08-19 09:59:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1025 | cnbrazil.com | 2017-01-31 08:09:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1026 | cncpatternmaker.com | 2016-08-19 09:56:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1027 | cnntapes.com | 2016-08-19 09:59:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1028 | coachacademies.com | 2016-08-19 10:00:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1029 | coachandbag.com | 2016-08-19 09:59:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1030 | coachescap.com | 2016-08-19 09:57:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1031 | coachingapparels.com | 2016-08-19 09:56:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1032 | coachingjacket.com | 2016-08-19 09:58:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1033 | coachknockoff.com | 2016-08-19 09:57:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1034 | coachslipper.com | 2016-08-19 10:01:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1035 | coairports.com | 2016-08-19 09:58:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1036 | coalburningfireplaces.com | 2016-08-19 09:57:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1037 | coalcrystal.com | 2016-08-19 10:00:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1038 | coalcutters.com | 2016-08-19 09:57:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1039 | coalminingjob.com | 2016-08-19 09:56:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1040 | coalminingservice.com | 2016-08-19 09:56:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1041 | coalminingtown.com | 2016-08-19 09:57:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1042 | coalpollutions.com | 2016-08-19 10:01:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1043 | coasport.com | 2016-08-19 10:00:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1044 | coastaldigests.com | 2016-08-19 10:00:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1045 | coastalfishingboat.com | 2016-08-19 09:59:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1046 | coastalflood.com | 2016-08-19 09:56:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1047 | coastfabrications.com | 2016-08-19 09:58:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1048 | coastguardregulation.com | 2016-08-19 09:58:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1049 | coatdiscount.com | 2016-08-19 10:00:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1050 | coatdiscounters.com | 2016-08-19 09:57:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1051 | coatedcables.com | 2016-08-19 09:56:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1052 | coatedglove.com | 2016-08-19 09:57:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1053 | coatesdiseases.com | 2016-08-19 10:01:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1054 | coatsdiscount.com | 2016-08-19 09:57:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1055 | coatstool.com | 2016-08-19 09:57:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1056 | coatstorages.com | 2016-05-03 03:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1057 | coaxialconverters.com | 2016-08-19 10:01:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1058 | coaxwires.com | 2016-08-19 09:57:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1059 | cobaltallergies.com | 2016-08-19 10:00:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1060 | cobbsaladrecipes.com | 2016-08-19 09:57:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
39

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|---|---|---|
| 1061 | cobleskillhotel.com | 2016-08-19 10:01:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1062 | cobracartoons.com | 2016-08-19 09:58:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1063 | cobrahabitats.com | 2016-08-19 09:59:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1064 | cocainewithdrawals.com | 2016-08-19 09:59:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1065 | cocert.com | 2016-10-11 08:10:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1066 | cockatielfact.com | 2016-08-19 10:01:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1067 | cockflic.com | 2016-08-19 09:57:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1068 | cockholders.com | 2016-08-19 09:56:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1069 | cockholdvideo.com | 2016-08-19 09:58:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1070 | cockis.com | 2016-08-19 10:00:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1071 | cocklovingmommies.com | 2016-08-19 10:00:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1072 | cocklovingwive.com | 2016-08-19 09:59:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1073 | cockoils.com | 2016-08-19 09:56:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1074 | cockpitaircrafts.com | 2016-08-19 10:01:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1075 | cockpitinstrument.com | 2016-08-19 09:56:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1076 | cockpitphotograph.com | 2016-08-19 09:58:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1077 | cockpitposters.com | 2016-08-19 09:58:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1078 | cockpumperspersonal.com | 2016-08-19 10:00:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1079 | cockpumpingpersonal.com | 2016-08-19 09:59:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1080 | cockscockscock.com | 2016-08-19 09:58:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1081 | cockshapes.com | 2016-08-19 09:58:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1082 | cocksuccers.com | 2016-08-19 09:56:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1083 | cocksuckingblack.com | 2016-08-19 10:00:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1084 | cocksuckinghoe.com | 2016-08-19 09:59:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1085 | cocksuckinghousewive.com | 2016-08-19 09:57:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1086 | cocktailbases.com | 2016-08-19 09:59:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1087 | cocktailcabinets.com | 2016-08-19 09:56:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1088 | cocktailcliparts.com | 2016-08-19 09:56:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1089 | cocktailpartyidea.com | 2016-08-19 10:00:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1090 | cocktailphoto.com | 2016-08-19 09:56:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1091 | cocoabeachrentalcar.com | 2016-08-19 09:58:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1092 | cocoabuyer.com | 2016-08-19 09:57:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1093 | coconinonationalforests.com | 2016-08-19 09:57:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1094 | coconutbaycasinos.com | 2016-05-19 23:29:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1095 | coconutbead.com | 2016-08-19 10:01:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1096 | coconutgroveplayhouses.com | 2016-05-03 03:09:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1097 | coconutrochers.com | 2016-05-19 23:29:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1098 | coconutwallpapers.com | 2016-08-19 09:58:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1099 | codaak.com | 2017-04-01 08:17:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1100 | codecbundles.com | 2016-08-19 09:56:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1101 | codeenforcementofficial.com | 2016-08-19 09:59:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1102 | codependencygroup.com | 2016-08-19 10:00:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1103 | codependencyinformations.com | 2016-08-19 09:57:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1104 | codeunknowns.com | 2016-08-19 10:00:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1105 | codingpolicy.com | 2016-08-19 09:57:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1106 | coedfriend.com | 2016-05-19 23:29:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1107 | coedsexxxs.com | 2016-08-19 09:59:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1108 | coedsweetheart.com | 2016-05-19 23:28:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1109 | coeurdaleneescort.com | 2016-08-19 09:58:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1110 | cofeehouses.com | 2016-08-19 09:56:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1111 | coffebreakaracdes.com | 2016-08-19 10:00:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1112 | coffeeauctioneer.com | 2016-08-19 10:00:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1113 | coffeebeakers.com | 2016-08-19 10:00:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
40

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1114 | coffeeclearances.com | 2016-08-19 10:01:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1115 | coffeecustomflavoreds.com | 2016-08-19 10:02:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1116 | coffeemeasures.com | 2016-08-19 10:01:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1117 | coffeeneonsign.com | 2016-08-19 10:03:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1118 | coffeeshopmenus.com | 2016-05-19 23:28:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1119 | coffeetableleg.com | 2016-08-19 10:08:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1120 | coffybreakarcades.com | 2016-08-19 10:01:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1121 | cognitivelearningtheories.com | 2016-08-19 10:03:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1122 | coincliparts.com | 2016-08-19 10:03:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1123 | coinmintset.com | 2016-08-19 10:01:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1124 | coinoperatedlock.com | 2016-08-19 10:02:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1125 | coinoperatedscale.com | 2016-05-19 23:28:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1126 | cointrivias.com | 2016-08-19 10:01:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1127 | colbyweb.com | 2016-05-03 03:03:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1128 | coldagglutinindiseases.com | 2016-08-19 10:07:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1129 | colddessert.com | 2016-08-19 10:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1130 | coldgazpachosoups.com | 2016-08-19 10:07:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1131 | coldmills.com | 2016-06-01 21:04:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1132 | coldprescriptiondrug.com | 2016-08-19 10:02:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1133 | coldsalad.com | 2016-08-19 10:07:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1134 | coldsolderjoints.com | 2016-08-19 10:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1135 | coldstorageinsulations.com | 2016-08-19 10:02:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1136 | coldwarevent.com | 2016-04-28 20:05:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1137 | coldweelbankers.com | 2016-08-19 10:03:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1138 | coldwellbankerrealities.com | 2016-08-19 10:06:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1139 | coliflowers.com | 2016-08-19 10:03:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1140 | collaborationassessments.com | 2016-08-19 10:02:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1141 | collaborativeuniversities.com | 2016-05-19 23:28:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1142 | collaringceremony.com | 2016-08-19 10:01:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1143 | collarnecklaces.com | 2016-08-19 10:03:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1144 | collectablepotteries.com | 2016-08-19 10:01:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1145 | collectablewildlifes.com | 2016-08-19 10:02:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1146 | collectibledomain.com | 2016-08-19 10:07:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1147 | collectibleduckdecoy.com | 2016-08-19 10:02:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1148 | collectiblepocketknive.com | 2016-08-19 10:03:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1149 | collectiblesfaqs.com | 2016-08-19 10:02:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1150 | collectiblesshoe.com | 2016-04-28 20:05:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1151 | collectingdomainname.com | 2016-08-19 10:05:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1152 | collectingunemployments.com | 2016-08-19 10:03:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1153 | collectionprocedure.com | 2016-08-19 10:02:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1154 | collectorflashlight.com | 2016-08-19 10:02:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1155 | collegea-z.com | 2017-04-03 08:18:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1156 | collegebasketballbookies.com | 2016-08-19 10:07:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1157 | collegebookdeal.com | 2016-05-05 20:03:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1158 | collegeenrollmentstatistic.com | 2016-08-19 10:08:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1159 | collegefinancialservice.com | 2016-08-19 10:04:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1160 | collegefootballcheck.com | 2016-04-28 20:05:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1161 | collegefootballhelment.com | 2016-08-19 10:02:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1162 | collegefootballlogo.com | 2016-08-19 10:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1163 | collegefootballsimulation.com | 2016-08-19 10:02:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1164 | collegefootballsweatshirt.com | 2016-08-19 10:01:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1165 | collegefuckfestivals.com | 2016-08-19 10:01:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1166 | collegegirlchats.com | 2016-08-19 10:02:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
41

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1167 | collegeofsaintjosephs.com | 2016-08-19 10:03:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1168 | collegeoftheozark.com | 2016-08-19 10:01:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1169 | collegepartyhoe.com | 2016-08-19 10:07:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1170 | collegeplacehotels.com | 2016-08-19 10:03:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1171 | collegepokerchallanges.com | 2016-08-19 10:02:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1172 | collegeresearchtopic.com | 2016-08-19 10:07:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1173 | collegeshort.com | 2016-08-19 10:02:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1174 | collegestationbookstores.com | 2016-05-19 23:28:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1175 | collegestationfurnitures.com | 2016-08-19 10:02:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1176 | collegestationpartyrentals.com | 2016-05-03 03:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1177 | collegestationsingle.com | 2016-08-19 10:02:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1178 | collegestationwebdesigns.com | 2016-08-19 10:03:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1179 | collegiatedecal.com | 2016-08-19 10:03:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1180 | collegiategraduates.com | 2016-05-03 03:06:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1181 | collgebasketballs.com | 2016-08-19 10:07:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1182 | collgefootballs.com | 2016-08-19 10:07:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1183 | collinshotel.com | 2016-08-19 10:02:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1184 | colloation.com | 2016-09-17 08:23:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1185 | coloairport.com | 2016-11-22 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1186 | coloation.com | 2016-09-17 08:23:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1187 | colocatin.com | 2016-09-17 08:23:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1188 | colocaton.com | 2016-09-17 08:23:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1189 | colognebottle.com | 2016-08-19 10:14:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1190 | colognecountries.com | 2016-08-19 10:10:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1191 | colognedepots.com | 2016-08-19 10:08:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1192 | colognefarms.com | 2016-08-19 10:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1193 | colognehuts.com | 2016-05-19 23:28:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1194 | colognemalls.com | 2016-08-19 10:10:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1195 | colognemarkets.com | 2016-05-06 21:04:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1196 | colognemarts.com | 2016-05-19 23:28:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1197 | colognesbargain.com | 2016-05-19 23:28:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1198 | colognesources.com | 2016-08-19 10:14:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1199 | colognessupply.com | 2016-08-19 10:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1200 | cologneuniverses.com | 2016-08-19 10:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1201 | colombiafact.com | 2016-08-19 10:11:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1202 | colombianclimates.com | 2016-08-19 10:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1203 | colombiancultures.com | 2016-08-19 10:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1204 | colombiancurrencies.com | 2016-08-19 10:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1205 | colombiandatingservice.com | 2016-08-19 10:12:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1206 | colombianholiday.com | 2016-08-19 10:08:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1207 | colombianimmigrant.com | 2016-08-19 10:11:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1208 | colombianliteratures.com | 2016-08-19 10:08:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1209 | colombianpenpals.com | 2016-08-19 10:12:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1210 | colombiavineyard.com | 2016-05-03 03:07:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1211 | colombiawarehouses.com | 2016-05-03 03:04:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1212 | colomboautodealer.com | 2016-08-19 10:11:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1213 | colombobroker.com | 2016-08-19 10:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1214 | colombobusticket.com | 2016-08-19 10:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1215 | colombocafe.com | 2016-08-19 10:13:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1216 | colombocar.com | 2016-08-19 10:14:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1217 | colombocardealer.com | 2016-08-19 10:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1218 | colombochildcares.com | 2016-08-19 10:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1219 | colomboconcertticket.com | 2016-08-19 10:14:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
42

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1220 | colomboestateagent.com | 2016-05-03 03:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1221 | colombohotelroom.com | 2016-05-03 03:06:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1222 | colombolawfirm.com | 2016-08-19 10:09:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1223 | colombophysician.com | 2016-08-19 10:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1224 | colombopurse.com | 2016-05-03 03:04:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1225 | coloneluniforms.com | 2016-08-19 10:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1226 | colonialbakers.com | 2016-08-19 10:08:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1227 | colonialchair.com | 2016-08-19 10:14:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1228 | colonialcurtain.com | 2016-08-19 10:14:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1229 | colonialfabric.com | 2016-08-19 10:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1230 | colonialfact.com | 2016-08-19 10:14:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1231 | colonialhurricaneshutter.com | 2016-08-19 10:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1232 | colonialindian.com | 2016-08-19 10:13:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1233 | colonialjustices.com | 2016-08-19 10:12:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1234 | coloniallamp.com | 2016-08-19 10:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1235 | colonialmirrors.com | 2016-08-19 10:09:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1236 | colonialmobcap.com | 2016-08-19 10:08:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1237 | colonialpennsylvaniahistories.com | 2016-08-19 10:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1238 | colonialprintingtool.com | 2016-08-19 10:13:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1239 | colonialvirginas.com | 2016-08-19 10:13:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1240 | colonialwagons.com | 2016-08-19 10:14:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1241 | colonixe.com | 2017-04-01 08:18:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1242 | colonoscopycomplication.com | 2016-08-19 10:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1243 | colonoscopyequipments.com | 2016-05-05 20:03:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1244 | colonoscopyhumors.com | 2016-05-03 03:12:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1245 | colonoscopypreparations.com | 2016-08-19 10:08:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1246 | colonpains.com | 2016-08-19 10:12:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1247 | colonpolypsymptom.com | 2016-08-19 10:12:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1248 | colonremovals.com | 2016-08-19 10:14:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1249 | colonspasm.com | 2016-08-19 10:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1250 | colonyhighschools.com | 2016-08-19 10:13:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1251 | coloradaspring.com | 2016-08-19 10:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1252 | coloradoairfares.com | 2016-08-19 10:14:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1253 | coloradoapparels.com | 2016-08-19 10:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1254 | coloradoautoclassified.com | 2016-05-03 03:04:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1255 | coloradobadcreditloan.com | 2016-08-19 10:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1256 | coloradobead.com | 2016-08-19 10:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1257 | coloradobellecasinos.com | 2016-08-19 10:08:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1258 | coloradobridge.com | 2016-08-19 10:13:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1259 | coloradocandystore.com | 2016-08-19 10:13:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1260 | coloradocave.com | 2016-08-19 10:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1261 | coloradocountyjails.com | 2016-08-19 10:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1262 | coloradocrimelawyers.com | 2016-08-19 10:13:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1263 | coloradocrimes.com | 2016-08-19 10:12:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1264 | coloradocultures.com | 2016-05-03 03:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1265 | coloradodinnertheaters.com | 2016-08-19 10:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1266 | coloradodivorcepaper.com | 2016-08-19 10:08:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1267 | coloradodwp.com | 2016-11-29 08:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1268 | coloradoextremesport.com | 2016-08-19 10:13:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1269 | coloradogeographies.com | 2016-08-19 10:13:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1270 | coloradogymnastic.com | 2016-08-19 10:14:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1271 | coloradogynecologists.com | 2016-08-19 10:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1272 | coloradoheadhunters.com | 2016-08-19 10:09:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
43

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1273 | coloradoholidaypackage.com | 2016-08-19 10:10:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1274 | coloradointernship.com | 2016-08-19 10:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1275 | coloradojobservices.com | 2016-08-19 10:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1276 | coloradolawschool.com | 2016-08-19 10:10:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1277 | coloradolizard.com | 2016-08-19 10:09:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1278 | coloradolumberyard.com | 2016-08-19 10:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1279 | coloradomorticians.com | 2016-08-19 10:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1280 | coloradomosques.com | 2016-04-28 20:04:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1281 | coloradomovietheater.com | 2016-08-19 10:09:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1282 | coloradomunicipalcourt.com | 2016-08-19 10:14:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1283 | coloradophoneservices.com | 2016-08-19 10:09:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1284 | coloradoprfirms.com | 2016-08-19 10:09:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1285 | coloradorailroadmuseums.com | 2016-08-19 10:14:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1286 | coloradorefinancehouses.com | 2016-08-19 10:13:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1287 | coloradorefinancingquotes.com | 2016-08-19 10:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1288 | coloradorefractivesurgeons.com | 2016-08-19 10:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1289 | coloradorefractivesurgeries.com | 2016-08-19 10:09:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1290 | coloradorenter.com | 2016-08-19 10:08:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1291 | coloradorevenues.com | 2016-08-19 10:14:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1292 | coloradoriveraqueducts.com | 2016-08-19 10:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1293 | coloradosaunas.com | 2016-08-19 10:08:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1294 | coloradosigncompanies.com | 2016-08-19 10:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1295 | coloradoskilesson.com | 2016-08-19 10:09:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1296 | coloradoskimaps.com | 2016-08-19 10:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1297 | coloradosnake.com | 2016-08-19 10:08:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1298 | coloradospringsacademies.com | 2016-08-19 10:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1299 | coloradospringsapparels.com | 2016-08-19 10:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1300 | coloradospringsbarbecues.com | 2016-08-19 10:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1301 | coloradospringsbrewery.com | 2016-08-19 10:08:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1302 | coloradospringscandies.com | 2016-08-19 10:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1303 | coloradospringschopper.com | 2016-08-19 10:12:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1304 | coloradospringscities.com | 2016-08-19 10:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1305 | coloradospringsclub.com | 2016-08-19 10:14:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1306 | coloradospringscomedyclub.com | 2016-08-19 10:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1307 | coloradospringsconsultant.com | 2016-08-19 10:13:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1308 | coloradospringsdanceschool.com | 2016-08-19 10:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1309 | coloradospringsdemographic.com | 2016-08-19 10:13:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1310 | coloradospringsdivorces.com | 2016-08-19 10:13:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1311 | coloradospringsfashion.com | 2016-08-19 10:11:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1312 | coloradospringslingeries.com | 2016-08-19 10:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1313 | coloradospringsmotorbike.com | 2016-08-19 10:13:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1314 | coloradospringspediatrician.com | 2016-08-19 10:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1315 | coloradospringssecurities.com | 2016-08-19 10:13:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1316 | coloradospringstrain.com | 2016-08-19 10:12:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1317 | coloradostatebirds.com | 2016-08-19 10:09:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1318 | coloradostatecolleges.com | 2016-08-19 10:14:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1319 | coloredshaving.com | 2016-05-03 03:06:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1320 | coloserviceprovider.com | 2016-09-04 08:21:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1321 | columbiamarriages.com | 2016-05-03 03:05:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1322 | columbiamedicaldoctor.com | 2016-05-19 23:28:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1323 | columbiaskiclubs.com | 2016-06-11 02:06:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1324 | columbusairline.com | 2016-11-09 08:09:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1325 | columbusairlines.com | 2016-11-09 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
44

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1326 | columbusdwp.com | 2016-11-25 08:10:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1327 | columbushandbag.com | 2016-05-03 03:06:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1328 | columbushealthclub.com | 2016-04-28 20:07:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1329 | columbusherb.com | 2016-04-28 20:07:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1330 | columbuslighthouses.com | 2016-05-03 03:09:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1331 | columbusmediator.com | 2016-04-28 20:03:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1332 | columbusmunicipalcourts.com | 2016-05-03 03:06:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1333 | columbuspediatrician.com | 2016-05-03 03:12:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1334 | columbuspetsupplies.com | 2016-05-05 22:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1335 | columbusphotographyschools.com | 2016-05-03 03:06:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1336 | columbusrefractivesurgeries.com | 2016-05-03 04:04:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1337 | columbussocialservice.com | 2016-05-03 03:08:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1338 | columbussportsstores.com | 2016-05-03 03:07:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1339 | colvinrealestates.com | 2016-05-03 03:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1340 | comedicroast.com | 2016-05-05 20:04:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1341 | comedyanimation.com | 2016-08-19 10:28:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1342 | comedyaudios.com | 2016-08-19 10:27:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1343 | comedycans.com | 2016-08-19 10:28:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1344 | comedyhorrors.com | 2016-08-19 10:25:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1345 | comedysample.com | 2016-08-19 10:29:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1346 | comemorate.com | 2016-11-01 08:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1347 | comestocks.com | 2016-08-19 10:26:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1348 | comesystems.com | 2017-04-01 08:22:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1349 | cometfact.com | 2016-08-19 10:27:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1350 | comfortablebicycleseat.com | 2016-08-19 10:29:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1351 | comfortablefootbed.com | 2016-08-19 10:26:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1352 | comfortablemassagechairs.com | 2017-03-28 08:20:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1353 | comforterbedset.com | 2016-08-19 10:30:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1354 | comfortersdiscounters.com | 2016-08-19 10:28:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1355 | comicalarts.com | 2016-08-19 10:27:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1356 | commadorecasinos.com | 2016-08-19 10:27:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1357 | commandosquads.com | 2016-08-19 10:25:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1358 | commercialaircraftphoto.com | 2016-08-19 10:26:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1359 | commercialcapitalbanks.com | 2016-08-19 10:26:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1360 | commercialceilingspeaker.com | 2016-08-19 10:26:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1361 | commercialconvectionovens.com | 2016-08-19 10:27:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1362 | commercialdrivertests.com | 2016-08-19 10:29:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1363 | commercialfallacy.com | 2016-08-19 10:29:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1364 | commercialfishingnet.com | 2016-08-19 10:29:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1365 | commercialfishingschool.com | 2016-08-19 10:30:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1366 | commercialfishingsuit.com | 2016-08-19 10:26:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1367 | commercialgasrange.com | 2016-08-19 10:29:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1368 | commercialhood.com | 2016-08-19 10:27:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1369 | commercialindoorfountain.com | 2016-08-19 10:25:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1370 | commercialmortgagealerts.com | 2016-08-19 10:30:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1371 | commercialpetfoods.com | 2016-08-19 10:29:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1372 | commercialpilotlicenses.com | 2016-08-19 10:29:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1373 | commercialpizzacutters.com | 2016-08-19 10:30:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1374 | commercialpoolfurnitures.com | 2016-05-05 20:04:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1375 | commercialrealltor.com | 2017-04-01 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1376 | commercialrealter.com | 2016-10-18 08:18:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1377 | commercialsonars.com | 2016-08-19 10:29:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1378 | commercialtractor.com | 2016-08-19 10:28:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
45

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1379 | commercialvacuumpumps.com | 2016-08-19 10:29:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1380 | commericalfishingsupply.com | 2016-08-19 10:28:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1381 | commericalrealestateloans.com | 2017-04-01 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1382 | commingattraction.com | 2016-08-19 10:27:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1383 | commissionshores.com | 2016-08-19 10:27:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1384 | commonbileducts.com | 2016-08-19 10:28:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1385 | commonbirthdefect.com | 2016-08-19 10:29:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1386 | commonchemicalreaction.com | 2016-08-19 10:28:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1387 | commonchildhooddisease.com | 2016-08-19 10:26:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1388 | commoncollegeapplications.com | 2016-08-19 10:28:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1389 | commoncontaminant.com | 2016-08-19 10:27:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1390 | commonelectricalsymbol.com | 2016-08-19 10:25:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1391 | commonenglishexpression.com | 2016-08-19 10:28:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1392 | commonfloridaspider.com | 2016-08-19 10:30:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1393 | commonflucures.com | 2016-08-19 10:26:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1394 | commongroundfairs.com | 2016-08-19 10:28:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1395 | commonidiom.com | 2016-08-19 10:28:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1396 | commonjapaneseword.com | 2016-05-03 03:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1397 | commonlawtrust.com | 2016-08-19 10:27:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1398 | commonmetaphor.com | 2016-08-19 10:26:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1399 | commonnetworktopology.com | 2016-08-19 10:27:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1400 | commonpassword.com | 2016-08-19 10:28:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1401 | commonpoison.com | 2016-08-19 10:26:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1402 | commonpregnancysigns.com | 2016-08-19 10:29:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1403 | commonravens.com | 2016-08-19 10:28:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1404 | commonshoulderinjury.com | 2016-08-19 10:27:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1405 | commonsportsinjury.com | 2016-08-19 10:27:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1406 | commonstdsymptom.com | 2016-05-19 23:28:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1407 | commonsurname.com | 2016-08-19 10:27:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1408 | commonsymbol.com | 2016-08-19 10:29:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1409 | communicationbehavior.com | 2016-08-19 10:26:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1410 | communicationcities.com | 2016-08-19 10:25:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1411 | communicationclimates.com | 2016-08-19 10:27:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1412 | communicationhumors.com | 2016-08-19 10:28:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1413 | communicationpsychiatries.com | 2016-08-19 10:28:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1414 | communicationrelationship.com | 2016-08-19 10:28:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1415 | communicationstatistic.com | 2016-08-19 10:25:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1416 | communicationstester.com | 2016-08-19 10:25:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1417 | communicationvest.com | 2016-08-19 10:29:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1418 | communionelement.com | 2016-08-19 10:29:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1419 | communionsermon.com | 2016-08-19 10:26:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1420 | communitydivisions.com | 2016-08-19 10:28:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1421 | communityhousingservice.com | 2016-08-19 10:29:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1422 | communitypicnics.com | 2016-08-19 10:25:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1423 | communityserviceactivity.com | 2016-08-19 10:29:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1424 | commutativeproperties.com | 2016-08-19 10:26:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1425 | comoresair.com | 2016-11-27 08:24:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1426 | comoresairline.com | 2016-11-27 08:24:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1427 | comoresairlines.com | 2016-11-27 08:24:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1428 | compactgadget.com | 2016-08-19 10:32:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1429 | compactsewingmachines.com | 2016-08-19 10:39:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1430 | companypicnicidea.com | 2016-08-19 10:39:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1431 | companystaffs.com | 2016-08-19 10:31:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
46

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1432 | comparedesktopcomputer.com | 2016-08-19 10:39:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1433 | comparestroller.com | 2016-08-19 10:37:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1434 | comparisonproduct.com | 2016-08-19 10:35:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1435 | comparisonsupplier.com | 2016-08-19 10:37:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1436 | compassdeviations.com | 2016-08-19 10:36:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1437 | compatibilitynumerologies.com | 2016-08-19 10:30:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1438 | compatiblenumber.com | 2016-08-19 10:39:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1439 | competitionfacility.com | 2016-05-05 20:04:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1440 | competitionstvs.com | 2016-08-19 10:38:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1441 | complementaryamplifiers.com | 2016-08-19 10:36:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1442 | complexityconditions.com | 2016-08-19 10:38:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1443 | componentstand.com | 2016-08-19 10:38:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1444 | composeableringtone.com | 2016-04-28 20:04:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1445 | compoundanglescharts.com | 2016-08-19 10:35:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1446 | comprehensionquestion.com | 2016-08-19 10:38:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1447 | compressedairheater.com | 2016-08-19 10:35:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1448 | compressorpiston.com | 2016-08-19 10:32:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1449 | comptonairports.com | 2016-08-19 10:39:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1450 | comptontrail.com | 2016-05-03 03:07:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1451 | computer2phone.com | 2016-06-11 02:07:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1452 | computerbackdrop.com | 2016-08-19 10:33:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1453 | computerbootcamps.com | 2016-08-19 10:39:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1454 | computercasefan.com | 2016-08-19 10:30:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1455 | computercomplaint.com | 2016-08-19 10:37:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1456 | computercpustands.com | 2016-08-19 10:39:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1457 | computerdrawingpads.com | 2016-08-19 10:39:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1458 | computeroptimizations.com | 2016-08-19 10:39:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1459 | computerreceivers.com | 2016-08-19 10:36:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1460 | computerroomaccessory.com | 2016-08-19 10:34:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1461 | computerroomidea.com | 2016-08-19 10:39:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1462 | computerscannerreview.com | 2016-08-19 10:39:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1463 | comunediternis.com | 2016-05-03 03:07:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1464 | comuneditriestes.com | 2016-05-03 03:06:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1465 | concerrt.com | 2016-10-11 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1466 | concertkeychains.com | 2016-05-03 03:12:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1467 | concertplan.com | 2016-10-11 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1468 | concordbookstores.com | 2016-05-19 23:28:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1469 | concretefastner.com | 2016-05-05 20:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1470 | confederateconstitutions.com | 2016-06-01 21:05:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1471 | conferencepokers.com | 2016-05-05 20:03:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1472 | connecticutbaptists.com | 2016-06-01 21:05:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1473 | connecticutbookies.com | 2016-06-01 21:04:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1474 | connecticutdwp.com | 2016-11-29 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1475 | connecticutheadhunter.com | 2016-05-03 03:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1476 | connecticutmagician.com | 2016-05-19 23:28:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1477 | connecticutpokertours.com | 2016-05-03 03:05:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1478 | connecticutrave.com | 2016-06-01 21:05:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1479 | connecticutresource.com | 2016-06-01 21:06:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1480 | constantpic.com | 2017-04-01 08:18:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1481 | constantpics.com | 2017-04-01 08:18:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1482 | constantpix.com | 2017-04-01 08:18:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1483 | consumercrediteducations.com | 2016-04-28 20:03:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1484 | contesjunction.com | 2017-04-16 08:23:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
47

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1485 | contextualtoolbar.com | 2016-12-01 08:12:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1486 | contractweldingservice.com | 2016-06-11 02:05:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1487 | conventionheadquarter.com | 2016-05-19 23:28:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1488 | convergenceinsufficiencies.com | 2016-05-19 23:28:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1489 | cookig.com | 2016-09-03 13:22:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1490 | cookislandairport.com | 2016-11-18 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1491 | cookislandsairport.com | 2016-11-18 08:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1492 | coolamericanflags.com | 2016-06-11 02:03:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1493 | coolnetstuff.com | 2016-05-19 23:28:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1494 | cooperagetool.com | 2016-05-19 23:28:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1495 | copenhagenantique.com | 2016-06-01 21:05:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1496 | copenhagenchildcares.com | 2016-05-19 23:28:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1497 | copenhagenhotelreservation.com | 2016-05-19 23:28:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1498 | copenhagenpediatrician.com | 2016-05-19 23:28:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1499 | copenhagenticket.com | 2016-06-01 21:07:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1500 | copperproductions.com | 2016-05-03 03:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1501 | coralspringsantique.com | 2016-05-03 03:07:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1502 | coralspringscity.com | 2016-11-01 08:18:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1503 | coronalogos.com | 2016-05-03 03:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1504 | coronaryarterydiagrams.com | 2016-05-19 23:27:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1505 | cortunecity.com | 2017-01-31 08:09:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1506 | cosmeticjewelries.com | 2016-05-05 20:03:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1507 | cosmeticwebguide.com | 2016-05-19 23:27:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1508 | cosmicname.com | 2016-04-28 20:05:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1509 | costamesabank.com | 2016-05-03 03:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1510 | costamesacity.com | 2016-11-01 08:18:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1511 | costaricarecipe.com | 2016-05-19 23:27:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1512 | costumesparties.com | 2016-09-08 08:22:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1513 | costumetight.com | 2017-03-28 08:15:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1514 | cotdiscounters.com | 2017-03-28 08:16:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1515 | cotriallawyers.com | 2017-03-28 08:16:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1516 | cottagebookcases.com | 2017-03-28 08:16:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1517 | cottagecheeserecipe.com | 2016-09-08 08:18:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1518 | cottageplant.com | 2017-03-28 08:16:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1519 | cottonaccessory.com | 2016-11-25 08:14:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1520 | cottonbathmat.com | 2017-03-28 08:16:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1521 | cottonboards.com | 2017-03-28 08:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1522 | cottoncamisole.com | 2016-09-08 08:20:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1523 | cottoncandybag.com | 2017-03-28 08:16:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1524 | cottoncandyrecipes.com | 2016-09-08 08:19:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1525 | cottoncandystands.com | 2016-09-08 08:20:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1526 | cottoncandysugars.com | 2017-03-28 08:16:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1527 | cottonchemises.com | 2016-09-08 08:17:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1528 | cottondefoliantproduct.com | 2017-03-28 08:16:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1529 | cottondiscount.com | 2016-11-25 08:14:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1530 | cottondogcollar.com | 2017-03-28 08:16:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1531 | cottonfinishedfabric.com | 2017-03-28 08:16:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1532 | cottonheadband.com | 2016-09-08 08:19:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1533 | cottonlawnfabrics.com | 2017-03-28 08:16:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1534 | cottonpillowprotectors.com | 2016-09-08 08:21:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1535 | cottonplier.com | 2017-03-28 08:16:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1536 | couchfabrics.com | 2017-03-28 08:16:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1537 | couchframe.com | 2017-03-28 08:16:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
48

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1538 | couchtopic.com | 2017-03-28 08:16:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1539 | couetteflows.com | 2016-09-08 08:18:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1540 | cougarcountries.com | 2017-05-01 08:21:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1541 | cougarhound.com | 2016-11-25 08:15:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1542 | councilbluffsrestaurant.com | 2016-09-08 08:19:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1543 | counions.com | 2017-03-28 08:16:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1544 | counselingforms.com | 2016-11-25 08:15:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1545 | counselingjournal.com | 2016-09-08 08:18:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1546 | counselingmethod.com | 2016-09-08 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1547 | counselingsoftwares.com | 2016-09-08 08:20:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1548 | counterbalancespring.com | 2017-03-28 08:16:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1549 | counterbarstool.com | 2016-09-08 08:22:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1550 | counterdeepfryer.com | 2017-03-28 08:17:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1551 | counterdoor.com | 2017-03-28 08:17:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1552 | counterintelligencejob.com | 2017-03-28 08:17:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1553 | counternews.com | 2016-11-08 08:16:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1554 | countertopdispenser.com | 2017-03-28 08:17:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1555 | countertopfryer.com | 2016-09-08 08:19:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1556 | countertopoption.com | 2017-03-28 08:17:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1557 | countingbody.com | 2017-03-28 08:17:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1558 | countingworksheet.com | 2017-03-28 08:17:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1559 | countryabreviation.com | 2017-03-28 08:17:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1560 | countrybathroomaccessory.com | 2017-03-28 08:17:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1561 | countrybbqs.com | 2016-09-08 08:17:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1562 | countrybotiques.com | 2017-03-28 08:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1563 | countrybridge.com | 2017-03-28 08:17:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1564 | countrydancestep.com | 2017-03-28 08:17:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1565 | countrydrinkingsong.com | 2017-03-28 08:18:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1566 | countryduet.com | 2017-03-28 08:17:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1567 | countryfireplaceaccessory.com | 2017-03-28 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1568 | countryfurnitureshops.com | 2017-03-28 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1569 | countrygravyrecipes.com | 2017-03-28 08:17:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1570 | countryharmonicas.com | 2017-03-28 08:17:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1571 | countrymusicbillboards.com | 2016-09-08 08:21:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1572 | countrymusicpublisher.com | 2016-09-08 08:18:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1573 | countryplaidcurtain.com | 2017-03-28 08:18:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1574 | countrysaying.com | 2017-03-28 08:17:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1575 | countryseal.com | 2017-03-28 08:17:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1576 | countrysidevideo.com | 2017-03-28 08:17:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1577 | countrysingerslists.com | 2017-03-28 08:17:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1578 | countryslangs.com | 2017-03-28 08:18:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1579 | countrysupplytacks.com | 2017-03-28 08:17:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1580 | countrytophit.com | 2016-09-08 08:20:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1581 | countyhills.com | 2016-11-25 08:15:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1582 | couplecums.com | 2016-09-08 08:18:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1583 | couplescostumeidea.com | 2016-09-08 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1584 | couplesexpectation.com | 2016-09-08 08:22:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1585 | couplespendant.com | 2016-09-08 08:23:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1586 | couplessexgame.com | 2016-09-08 08:19:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1587 | couplessexstory.com | 2016-09-08 08:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1588 | couplesspavacation.com | 2016-09-08 08:18:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1589 | courierjourals.com | 2017-03-28 08:18:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1590 | couriors.com | 2017-03-28 08:18:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
49

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1591 | courseprice.com | 2016-11-25 08:15:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1592 | courtbankruptcies.com | 2016-11-25 08:15:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1593 | courtterm.com | 2017-03-28 08:18:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1594 | coutureweddingshoe.com | 2016-09-08 08:17:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1595 | coveclicks.com | 2017-01-03 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1596 | covercams.com | 2017-03-28 08:18:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1597 | covergiirls.com | 2016-09-08 08:20:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1598 | covermybets.com | 2017-03-28 08:18:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1599 | coverrgirls.com | 2016-09-08 08:18:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1600 | cowboybootrepairs.com | 2016-09-08 08:18:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1601 | cowboydancehalls.com | 2016-05-19 23:27:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1602 | cowboyhatshape.com | 2017-03-28 08:18:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1603 | coweyedissections.com | 2016-09-08 08:16:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1604 | cowprintpajama.com | 2016-05-03 03:04:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1605 | coxsackiediseases.com | 2016-09-08 08:16:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1606 | coxyacademy.com | 2016-11-10 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1607 | coxyfrog.com | 2017-04-01 08:18:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1608 | cozacademy.com | 2016-11-10 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1609 | cozfrog.com | 2016-11-10 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1610 | cozumelairports.com | 2016-09-08 08:15:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1611 | cozyfrogs.com | 2017-01-08 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1612 | cpapwholesaler.com | 2016-09-08 08:17:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1613 | cpcbanner.com | 2017-04-13 08:19:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1614 | cpcbannerad.com | 2017-04-13 08:19:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1615 | cpcbannerads.com | 2017-04-13 08:19:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1616 | cprstep.com | 2016-09-08 08:15:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1617 | cptreatments.com | 2016-09-08 08:15:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1618 | cpuaccelerators.com | 2016-09-08 08:16:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1619 | cpucoolerfan.com | 2017-03-28 08:18:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1620 | cpudiagrams.com | 2017-05-01 08:21:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1621 | cpuinformations.com | 2017-05-01 08:21:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1622 | cpumultipliers.com | 2017-05-01 08:21:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1623 | cpuprinciple.com | 2017-05-01 08:21:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1624 | crabenchilada.com | 2016-09-08 08:15:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1625 | crabmeatsalads.com | 2016-09-08 08:16:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1626 | crabquiches.com | 2016-09-08 08:16:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1627 | crabragoons.com | 2016-09-08 08:16:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1628 | cracksworlds.com | 2016-09-08 08:15:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1629 | craftcharm.com | 2017-03-28 08:33:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1630 | craftshobby.com | 2016-09-08 08:15:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1631 | craftsmanstylehouses.com | 2016-09-08 08:16:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1632 | crafttag.com | 2017-03-28 08:33:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1633 | cranberri.com | 2017-03-28 08:18:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1634 | cranberrycakes.com | 2016-09-08 08:15:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1635 | cranberrymartinis.com | 2016-09-08 08:16:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1636 | cranecargos.com | 2017-03-28 08:33:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1637 | cranecarriercompanies.com | 2017-03-28 08:18:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1638 | cranedistributor.com | 2017-03-28 08:18:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1639 | cranehookblock.com | 2017-03-28 08:33:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1640 | cranemodernizationservice.com | 2017-03-28 08:33:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1641 | craneoperatorchairs.com | 2017-03-28 08:19:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1642 | craneservicetrucks.com | 2017-03-28 08:19:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1643 | cranespumps.com | 2017-03-28 08:33:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
50

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1644 | cranetoliet.com | 2017-03-28 08:19:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1645 | cranetool.com | 2017-03-28 08:33:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1646 | cranktelephones.com | 2017-03-28 08:33:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1647 | cranstonrestaurant.com | 2016-09-08 08:16:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1648 | cranstonwebdesigns.com | 2016-09-08 08:14:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1649 | crappierecipe.com | 2017-03-28 08:33:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1650 | crashstatistic.com | 2017-05-01 08:21:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1651 | crayfishdiagrams.com | 2017-03-28 08:33:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1652 | crayfishlifecycles.com | 2017-03-28 08:33:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1653 | crayoncolor.com | 2017-03-28 08:33:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1654 | crazypineapples.com | 2017-03-28 08:33:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1655 | crazyquiltbutton.com | 2017-03-28 08:33:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1656 | crazyquiltjacket.com | 2017-03-28 08:33:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1657 | creamcornrecipes.com | 2017-03-28 08:33:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1658 | creamfights.com | 2017-03-28 08:33:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1659 | creampiebabe.com | 2016-09-08 08:14:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1660 | creampietrailer.com | 2016-09-08 08:16:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1661 | creamppies.com | 2016-09-08 08:15:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1662 | creamwhiterooms.com | 2017-03-28 08:33:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1663 | createchatrooms.com | 2016-09-08 08:17:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1664 | createfractal.com | 2016-09-08 08:14:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1665 | createoutlines.com | 2016-09-08 08:17:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1666 | createplanets.com | 2016-09-08 08:15:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1667 | createthanksgivingcard.com | 2017-03-28 08:33:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1668 | creatinedanger.com | 2016-09-08 08:15:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1669 | creatinediscounts.com | 2016-09-08 08:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1670 | creatinefaqs.com | 2016-09-08 08:16:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1671 | creatineherb.com | 2017-05-01 08:21:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1672 | creatinganimations.com | 2016-09-08 08:16:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1673 | creativeartistagencies.com | 2016-09-08 08:16:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1674 | creativebulletinboard.com | 2017-04-12 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1675 | creativeinvesters.com | 2017-03-28 08:34:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1676 | creativemoneygift.com | 2017-03-28 08:19:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1677 | creativescreenname.com | 2017-04-12 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1678 | creativeseductions.com | 2016-09-08 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1679 | creativeworshipidea.com | 2017-05-01 08:21:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1680 | creativewritingcurriculums.com | 2017-04-12 08:11:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1681 | creativewritingtopic.com | 2016-09-08 08:19:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1682 | creativewritingworksheet.com | 2016-09-08 08:19:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1683 | creativityexercise.com | 2016-11-25 08:14:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1684 | creativityquote.com | 2017-04-12 08:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1685 | creatpages.com | 2017-03-28 08:34:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1686 | credentialverifications.com | 2016-09-08 08:20:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1687 | creditanalysisframeworks.com | 2017-05-01 08:21:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1688 | creditcardcalculaters.com | 2017-03-28 08:34:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1689 | creditcarddebtassistances.com | 2017-04-12 08:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1690 | creditcardsplaces.com | 2017-03-28 08:19:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1691 | creditcollectionagencies.com | 2016-09-08 08:22:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1692 | creditdebtfaq.com | 2016-09-08 08:19:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1693 | creditdebtfinances.com | 2017-03-28 08:34:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1694 | creditfreecasinos.com | 2016-09-08 08:20:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1695 | creditlords.com | 2016-09-08 08:20:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1696 | creditnumberscores.com | 2016-09-08 08:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
51

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1697 | creditrepairhuts.com | 2017-05-01 08:21:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1698 | creditrestorationcompany.com | 2016-09-08 08:22:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1699 | creditscoreanalysts.com | 2016-09-08 08:23:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1700 | creditstates.com | 2017-04-12 08:11:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1701 | creditvenues.com | 2017-04-12 08:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1702 | creekcasinos.com | 2016-09-08 08:23:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1703 | creelhotel.com | 2016-09-08 08:19:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1704 | creelotto.com | 2017-02-01 08:12:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1705 | creepingrosemaries.com | 2016-09-08 08:23:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1706 | creeporns.com | 2016-09-08 08:20:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1707 | cremationovens.com | 2016-11-25 08:15:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1708 | crepevendingcarts.com | 2016-05-19 23:27:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1709 | crestedbuttemotel.com | 2016-09-08 08:23:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1710 | crestordrugs.com | 2017-03-29 08:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1711 | crevicegardens.com | 2016-09-08 08:23:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1712 | cribbagefreewares.com | 2016-09-08 08:22:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1713 | cribbageinstruction.com | 2016-09-08 08:22:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1714 | cricketcap.com | 2016-06-01 21:05:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1715 | cricketchairs.com | 2017-03-28 08:19:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1716 | cricketdolls.com | 2016-05-19 23:27:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1717 | cricketpoem.com | 2017-03-28 08:19:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1718 | crimedefinition.com | 2017-04-12 08:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1719 | crimescenetapes.com | 2017-03-29 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1720 | criminalassaults.com | 2017-04-12 08:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1721 | criminalcourtcase.com | 2016-09-08 08:20:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1722 | criminalforensicpsychologies.com | 2017-04-12 08:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1723 | criminalidentitythefts.com | 2016-09-08 08:21:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1724 | criminaljusticeinformations.com | 2017-05-01 08:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1725 | criminaljusticesalaries.com | 2017-03-29 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1726 | criminalmugshot.com | 2016-09-08 08:22:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1727 | criminalnegligences.com | 2017-05-01 08:21:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1728 | criminalpic.com | 2017-03-28 08:19:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1729 | criminalprobations.com | 2017-04-12 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1730 | criminalrestitutions.com | 2017-04-12 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1731 | criminaltoxicologies.com | 2016-09-08 08:23:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1732 | crinolineskirts.com | 2016-09-08 08:20:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1733 | crispyduckrecipes.com | 2016-09-08 08:22:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1734 | criticalcaredocs.com | 2017-03-28 08:19:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1735 | criticalmissions.com | 2017-03-28 08:19:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1736 | criticalproduct.com | 2017-03-29 08:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1737 | criticalthinkingactivity.com | 2017-04-12 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1738 | criticalthinkingarticle.com | 2017-04-12 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1739 | criticalthinkingdevelopments.com | 2016-09-08 08:23:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1740 | criticalthinkingquestion.com | 2017-04-12 08:11:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1741 | critisms.com | 2016-09-08 08:20:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1742 | crmshoppers.com | 2017-03-28 08:19:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1743 | crmvideos.com | 2016-09-08 08:22:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1744 | croatiaairports.com | 2016-09-08 08:20:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1745 | croatiacarrentals.com | 2016-09-08 08:21:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1746 | croatiafact.com | 2016-09-08 08:23:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1747 | croatiamagazines.com | 2016-09-08 08:19:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1748 | croatiancastles.com | 2017-03-28 08:19:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1749 | croatianpeoples.com | 2016-09-08 08:19:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
52

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1750 | croatianphonebooks.com | 2017-04-12 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1751 | croatianproduct.com | 2017-03-28 08:19:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1752 | croatianslut.com | 2016-09-08 08:20:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1753 | croatiavineyard.com | 2016-09-08 08:21:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1754 | croatiavolunteers.com | 2017-03-29 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1755 | crochetcraftsupply.com | 2016-05-03 03:07:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1756 | crochetdesignerswimsuit.com | 2016-05-19 23:27:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1757 | crochetedrug.com | 2017-03-29 08:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1758 | crochetexchanges.com | 2016-04-28 20:06:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1759 | crochethoods.com | 2017-03-28 08:19:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1760 | crochetinginstruction.com | 2016-09-08 08:21:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1761 | crochetjackets.com | 2017-03-29 08:09:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1762 | crockpotchickenrecipe.com | 2016-09-08 08:19:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1763 | crockpotcobblers.com | 2016-09-08 08:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1764 | crockpotenchilada.com | 2016-09-08 08:19:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1765 | crockpotmeatloafs.com | 2017-03-28 08:19:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1766 | crockpotoatmeals.com | 2016-09-08 08:22:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1767 | crocodileillustration.com | 2016-09-08 08:19:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1768 | cromwellresorts.com | 2016-09-08 08:21:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1769 | crossbarexerciseguides.com | 2017-03-28 08:19:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1770 | crossbowexercisemachines.com | 2016-09-08 08:22:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1771 | crosscountryjump.com | 2017-05-01 08:21:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1772 | crosscountryquote.com | 2017-03-28 08:19:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1773 | crossculturalpsychologies.com | 2017-04-12 08:11:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1774 | crossovercablediagrams.com | 2017-03-28 08:19:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1775 | crossstatue.com | 2017-03-28 08:20:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1776 | crossworddefinition.com | 2017-03-28 08:20:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1777 | crotchlesssheerthong.com | 2016-09-08 08:26:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1778 | crownecasinos.com | 2017-03-28 08:19:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1779 | crownpointhotels.com | 2016-09-08 08:26:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1780 | crownribroasts.com | 2016-09-08 08:28:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1781 | crownroastrecipes.com | 2016-09-08 08:27:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1782 | crownroasts.com | 2016-09-08 08:28:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1783 | crreampies.com | 2016-09-08 08:26:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1784 | crtoonsexs.com | 2016-09-08 08:25:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1785 | crucifixpendants.com | 2016-09-08 08:27:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1786 | crucifixpins.com | 2016-09-08 08:27:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1787 | cruisedances.com | 2017-03-29 08:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1788 | cruisedatabases.com | 2016-09-08 08:26:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1789 | cruisemedspas.com | 2016-09-08 08:26:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1790 | cruisermilfs.com | 2016-09-08 08:28:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1791 | cruisingmilf.com | 2017-05-01 08:21:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1792 | crusewests.com | 2016-09-08 08:28:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1793 | cruttchfields.com | 2017-03-29 08:09:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1794 | cryingsexs.com | 2016-09-08 08:25:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1795 | cryingsong.com | 2017-03-29 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1796 | cryogenicthermometer.com | 2017-03-28 08:19:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1797 | cryogenicvessel.com | 2016-11-25 08:15:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1798 | crypticcrosswordpuzzle.com | 2017-03-28 08:20:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1799 | crystalbeadnecklaces.com | 2016-09-08 08:28:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1800 | crystalbots.com | 2017-03-29 08:09:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1801 | crystalbutterflyhairclip.com | 2017-03-29 08:09:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1802 | crystalcandelabras.com | 2016-09-08 08:26:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
53

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1803 | crystaldogfigurines.com | 2016-09-08 08:26:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1804 | crystaldolphinfigurines.com | 2016-09-08 08:27:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1805 | crystaldoorhandle.com | 2016-09-08 08:25:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1806 | crystalexperiment.com | 2017-03-29 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1807 | crystalicebuckets.com | 2016-09-08 08:27:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1808 | crystalradioplan.com | 2017-03-29 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1809 | crystalsaladserver.com | 2016-09-08 08:25:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1810 | crystalteacup.com | 2016-05-19 23:27:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1811 | crystalwallsconce.com | 2016-09-08 08:27:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1812 | crystalweddingfavor.com | 2016-09-08 08:28:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1813 | csc-eec.com | 2016-09-27 08:12:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1814 | cshcalls.com | 2016-09-08 08:26:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1815 | csivega.com | 2016-09-08 08:25:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1816 | ctbrainscans.com | 2017-03-28 08:20:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1817 | cubalandmark.com | 2016-09-08 08:27:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1818 | cubamarriages.com | 2016-09-08 08:27:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1819 | cubancostume.com | 2016-09-08 08:27:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1820 | cubanprostitute.com | 2016-09-08 08:26:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1821 | cubantreefrogs.com | 2016-09-08 08:25:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1822 | cubanwifes.com | 2017-03-28 08:20:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1823 | cubanwive.com | 2017-03-28 08:20:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1824 | cubiclevideos.com | 2016-05-19 23:27:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1825 | cubscoutceremony.com | 2016-09-08 08:27:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1826 | cubscoutskit.com | 2016-09-08 08:26:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1827 | cubscoutsong.com | 2016-09-08 08:28:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1828 | cubsgames.com | 2016-09-08 08:27:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1829 | cuckholdcreampies.com | 2016-09-08 08:26:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1830 | cuckholdforums.com | 2016-09-08 08:26:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1831 | cucumberrelishrecipe.com | 2016-09-08 08:27:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1832 | cucumbersauces.com | 2017-03-28 08:20:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1833 | cudsupport.com | 2016-09-27 08:12:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1834 | cufcus.com | 2016-09-08 08:25:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1835 | cuiisinarts.com | 2016-09-08 08:26:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1836 | cuisinarrts.com | 2016-09-08 08:27:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1837 | cuisinecookwares.com | 2017-05-01 08:22:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1838 | cuisinemenus.com | 2016-11-25 08:14:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1839 | culinaryaccessory.com | 2016-09-08 08:25:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1840 | culleges.com | 2017-03-28 08:20:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1841 | cullmanapartment.com | 2016-09-08 08:27:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1842 | cullmanescort.com | 2016-09-08 08:27:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1843 | cullmantravels.com | 2016-09-08 08:26:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1844 | culobuenos.com | 2016-09-08 08:25:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1845 | cultmovieposter.com | 2016-09-08 08:28:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1846 | cultmovievideo.com | 2016-09-08 08:26:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1847 | culturalactivity.com | 2016-09-08 08:26:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1848 | culturaldiversityactivity.com | 2017-03-28 08:20:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1849 | culturedomains.com | 2016-09-08 08:28:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1850 | culturefictions.com | 2017-04-12 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1851 | cultureglobalizations.com | 2016-09-08 08:25:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1852 | cumbyfuneralhomes.com | 2016-09-08 08:26:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1853 | cumcompanies.com | 2017-05-01 08:22:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1854 | cumfaceshot.com | 2016-09-08 08:27:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1855 | cumfeastas.com | 2016-09-08 08:28:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
54

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1856 | cumfilledwive.com | 2017-03-28 08:20:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1857 | cumfists.com | 2016-09-08 08:28:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1858 | cuminmybums.com | 2016-09-08 08:26:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1859 | cumswapingchick.com | 2016-09-08 08:34:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1860 | cunaindian.com | 2016-09-08 08:33:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1861 | cuntsmokers.com | 2016-09-08 08:34:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1862 | cupcakeliner.com | 2017-03-28 08:20:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1863 | cupertinoinsurances.com | 2016-09-08 08:30:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1864 | curentafair.com | 2017-01-30 08:21:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1865 | curentafair.com | 2017-01-30 08:21:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1866 | curingherpe.com | 2017-03-28 08:20:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1867 | curiochinacabinets.com | 2017-03-28 08:20:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1868 | curiostands.com | 2016-09-08 08:31:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1869 | curiouskidstoy.com | 2016-05-19 23:27:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1870 | curlyhairtip.com | 2017-03-28 08:20:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1871 | currencyoffices.com | 2017-04-12 08:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1872 | currentadoptionstatistic.com | 2017-05-01 08:22:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1873 | currentaffair.com | 2020-01-27 22:28:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1874 | currentbroadwayplay.com | 2016-09-08 08:35:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1875 | currentcdrate.com | 2017-03-28 08:21:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1876 | currentchemistryarticle.com | 2016-09-08 08:34:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1877 | currentcourtcase.com | 2017-04-12 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1878 | currentdatetimes.com | 2017-04-12 08:11:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1879 | currentdebatetopic.com | 2016-09-08 08:30:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1880 | currenteventstrivias.com | 2016-05-19 23:27:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1881 | currentpoliticalissue.com | 2016-09-08 08:34:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1882 | currentpoliticalpoll.com | 2017-03-28 08:21:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1883 | currentpostagerate.com | 2016-09-08 08:30:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1884 | currentsensetransformer.com | 2017-03-28 08:21:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1885 | curriculumarticle.com | 2016-09-08 08:34:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1886 | curriculumchange.com | 2016-09-08 08:32:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1887 | curriculummodification.com | 2016-09-08 08:31:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1888 | curriculumphilosophies.com | 2016-09-08 08:30:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1889 | cursiveworksheet.com | 2016-09-08 08:34:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1890 | curtainrodsdiscounts.com | 2016-09-08 08:35:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1891 | curtainstretchers.com | 2016-09-08 08:31:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1892 | curtainvalence.com | 2016-09-08 08:32:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1893 | curtainwires.com | 2016-09-08 08:32:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1894 | curthouses.com | 2016-09-08 08:31:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1895 | cushionwholesalers.com | 2016-11-25 08:15:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1896 | custodialcleaner.com | 2016-09-08 08:34:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1897 | customairgun.com | 2016-09-08 08:33:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1898 | customaluminumboat.com | 2016-09-08 08:31:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1899 | customatvtrailer.com | 2016-09-08 08:31:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1900 | custombedroomfurnitures.com | 2016-05-19 23:27:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1901 | custombuiltdesks.com | 2016-09-08 08:31:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1902 | custombuiltdisplay.com | 2016-09-08 08:34:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1903 | custombuiltmotorhome.com | 2016-05-19 23:27:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1904 | customcandlelight.com | 2017-03-28 08:21:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1905 | customcigarettelighter.com | 2016-09-08 08:32:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1906 | customercareskill.com | 2016-09-08 08:32:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1907 | customerservicetechnique.com | 2017-04-12 08:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1908 | customfireplacesdoor.com | 2016-05-19 23:27:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
55

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1909 | customgoaliemask.com | 2016-09-08 08:30:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1910 | customgoggle.com | 2016-09-08 08:31:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1911 | customguage.com | 2016-09-08 08:32:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1912 | customhatdesigns.com | 2016-09-08 08:31:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1913 | customheadlamp.com | 2016-09-08 08:35:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1914 | customimprintcalendars.com | 2016-09-08 08:35:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1915 | custominductor.com | 2016-09-08 08:31:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1916 | customisedpokerrooms.com | 2017-03-28 08:21:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1917 | customizedclosetstorages.com | 2016-05-03 03:12:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1918 | customizedegrees.com | 2017-03-28 08:21:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1919 | customizedguestbooks.com | 2016-09-08 08:30:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1920 | customizedimportcar.com | 2016-09-08 08:33:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1921 | customizedknifes.com | 2017-05-01 08:22:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1922 | customizednotepad.com | 2016-09-08 08:32:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1923 | customizedrubberstamp.com | 2016-09-08 08:34:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1924 | customizedty.com | 2016-09-08 08:31:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1925 | customizedunderwears.com | 2017-03-28 08:21:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1926 | customizingbaseballhat.com | 2016-09-08 08:30:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1927 | customkitchenisland.com | 2016-09-08 08:31:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1928 | customlasersystem.com | 2016-09-08 08:31:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1929 | customleatherbelt.com | 2016-09-08 08:34:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1930 | customleatherjournal.com | 2016-09-08 08:30:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1931 | customloveseat.com | 2016-09-08 08:34:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1932 | custommadebedspread.com | 2016-09-08 08:30:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1933 | custommadesurfboards.com | 2016-09-08 08:31:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1934 | custommailinglabel.com | 2016-09-08 08:29:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1935 | custommassagechair.com | 2017-03-29 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1936 | custommassagechairs.com | 2017-03-29 08:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1937 | custommoldedrubbers.com | 2017-03-28 08:21:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1938 | custompaintgraphic.com | 2017-04-12 08:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1939 | custompantries.com | 2017-05-01 08:22:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1940 | customparadises.com | 2016-04-28 20:06:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1941 | customprintedjacket.com | 2017-03-28 08:22:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1942 | customspeakerenclosure.com | 2017-03-28 08:21:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1943 | customstatemap.com | 2017-04-12 08:12:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1944 | customsteppingstone.com | 2017-03-28 08:21:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1945 | customterritorymap.com | 2017-05-01 08:22:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1946 | customtruckconversion.com | 2017-05-01 08:22:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1947 | customusmaps.com | 2017-04-12 08:12:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1948 | customvehiclesupplies.com | 2017-04-12 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1949 | customvinylshutter.com | 2017-05-01 08:22:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1950 | customwebpart.com | 2017-03-28 08:22:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1951 | customwoodgazebos.com | 2017-03-28 08:21:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1952 | customwoodmantel.com | 2017-03-28 08:21:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1953 | cuteblondebabe.com | 2016-09-08 08:36:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1954 | cuteeasyhairstyle.com | 2016-04-28 20:06:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1955 | cutefluffyanimal.com | 2017-05-01 08:22:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1956 | cuteshorthairstyle.com | 2017-03-28 08:22:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1957 | cuttingdrywalls.com | 2017-03-28 08:21:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1958 | cuttingedgetravels.com | 2017-04-12 08:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1959 | cuttinglonghairs.com | 2017-04-12 08:12:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1960 | cuttingworkout.com | 2017-04-12 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1961 | cybercardgame.com | 2017-04-12 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
56

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 1962 | cybercarshowrooms.com | 2017-03-28 08:22:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1963 | cybergameworlds.com | 2017-04-12 08:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1964 | cybergourmetshops.com | 2017-03-28 08:21:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1965 | cyberholidaysearch.com | 2016-10-11 08:13:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1966 | cyberloanshops.com | 2017-03-28 08:22:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1967 | cybermagazinestands.com | 2017-04-12 08:12:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1968 | cybersexpersonal.com | 2016-09-08 08:35:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1969 | cyberspacerebate.com | 2016-12-14 08:16:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1970 | cybersportsbookcasinos.com | 2017-03-28 08:22:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1971 | cyberthiefs.com | 2016-05-03 03:04:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1972 | cyclingdiscount.com | 2016-09-08 08:36:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1973 | cyclingphotograph.com | 2017-03-28 08:22:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1974 | cyrstalpalacecasinos.com | 2017-04-12 08:13:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1975 | czechcountrysides.com | 2017-05-01 08:22:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1976 | czechloan.com | 2016-11-25 08:15:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1977 | czechnewspaper.com | 2016-11-25 08:15:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1978 | czeckgirl.com | 2016-09-08 08:36:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1979 | d2263-photographics.com | 2016-06-01 21:07:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1980 | daccagirl.com | 2016-09-08 08:38:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1981 | dadscam.com | 2016-12-13 08:26:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1982 | dadsgay.com | 2017-03-29 08:12:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1983 | dafaava.net | 2004-04-13 06:28:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1984 | dailfreecalls.com | 2004-04-06 06:55:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1985 | dailupinternetphonecalls.com | 2017-04-12 08:12:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1986 | daily-hotlines.com | 2017-04-01 08:18:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1987 | daily-toons.com | 2017-04-01 08:18:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1988 | dailyadulthumors.com | 2017-04-12 08:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1989 | dailyadultlink.com | 2017-04-12 08:12:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1990 | dailyautoauction.com | 2017-03-28 08:23:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1991 | dailybikinilady.com | 2017-05-01 08:22:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1992 | dailybullitens.com | 2017-05-01 08:22:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1993 | dailycaloriecalculators.com | 2017-04-12 08:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1994 | dailycashdirectories.com | 2017-03-28 08:23:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1995 | dailycelebmovy.com | 2017-05-01 08:22:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1996 | dailycelebnude.com | 2017-03-28 08:23:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1997 | dailycleaningchecklists.com | 2017-05-01 08:22:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1998 | dailycovergirls.com | 2016-09-08 08:38:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 1999 | dailyhardcorephoto.com | 2017-03-28 08:23:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2000 | dailynewsbreaks.com | 2017-03-28 08:23:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2001 | dailypickups.com | 2016-11-25 08:16:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2002 | dailyporngirl.com | 2016-09-08 08:38:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2003 | dailypornmegasites.com | 2016-09-08 08:38:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2004 | dailyshemalesexs.com | 2016-09-08 08:38:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2005 | dailyskincares.com | 2017-05-01 08:23:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2006 | dailysmutsites.com | 2016-09-08 08:38:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2007 | dailysnoops.com | 2017-05-01 08:22:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2008 | dailytittiepic.com | 2017-05-01 08:22:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2009 | dailytons.com | 2017-04-01 08:18:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2010 | dairport.com | 2016-11-17 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2011 | dairycourse.com | 2017-03-28 08:23:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2012 | daliyprofit.com | 2017-05-01 08:22:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2013 | dallasaccessory.com | 2017-05-01 08:22:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2014 | dallasairportlimousines.com | 2017-03-28 08:23:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
57

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2015 | dallasapartmentlisting.com | 2017-03-28 08:23:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2016 | dallasapparelmarkets.com | 2017-04-12 08:12:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2017 | dallasbathhouses.com | 2017-03-28 08:22:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2018 | dallasbusrentals.com | 2017-05-01 08:23:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2019 | dallasbusticket.com | 2017-03-28 08:23:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2020 | dallascallcenters.com | 2017-03-28 08:23:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2021 | dallasclothingstore.com | 2017-03-28 08:23:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2022 | dallascouncils.com | 2017-05-01 08:23:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2023 | dallascowvoys.com | 2016-05-03 03:03:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2024 | dallasdemographic.com | 2017-05-01 08:23:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2025 | dallasdentalrooms.com | 2017-04-12 08:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2026 | dallasemploymentlaws.com | 2017-03-28 08:23:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2027 | dallasexport.com | 2016-09-08 08:38:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2028 | dallasforecasts.com | 2017-04-12 08:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2029 | dallasgardener.com | 2016-05-19 23:27:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2030 | dallaslamps.com | 2016-11-25 08:16:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2031 | dallaslumberyard.com | 2017-04-12 08:12:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2032 | dallasmodellingagencies.com | 2017-04-02 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2033 | dallasmorgues.com | 2017-05-01 08:23:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2034 | dallasmortuaries.com | 2017-05-01 08:23:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2035 | dallasmostwanteds.com | 2017-05-01 08:23:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2036 | dallasmotorbike.com | 2017-05-01 08:23:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2037 | dallasmotorcyclerentals.com | 2017-03-28 08:23:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2038 | dallasmotorcycleshows.com | 2017-04-12 08:12:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2039 | dallasobservatories.com | 2017-04-12 08:12:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2040 | dallasplanetariums.com | 2017-05-01 08:23:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2041 | dallaspostoffices.com | 2017-04-29 08:26:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2042 | dallaspublictransportations.com | 2017-04-12 08:12:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2043 | dallasraceing.com | 2004-05-06 08:37:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2044 | dallassportsstores.com | 2017-04-12 08:12:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2045 | dallastrafficcams.com | 2017-03-28 08:23:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2046 | dallastrafficreports.com | 2017-04-12 08:12:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2047 | dallastrainticket.com | 2017-03-28 08:23:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2048 | dallastxnewspaper.com | 2017-04-12 08:12:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2049 | daltonescort.com | 2017-03-28 08:23:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2050 | dalybroker.com | 2016-08-20 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2051 | dalyradar.com | 2017-04-03 08:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2052 | dalytoons.com | 2017-04-03 08:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2053 | dalytoons.net | 2017-04-03 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2054 | damageinsurances.com | 2017-04-12 08:12:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2055 | damcams.com | 2017-04-01 08:18:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2056 | danacams.com | 2017-03-28 08:23:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2057 | dancecompositions.com | 2017-03-28 08:23:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2058 | dancecostumefabrics.com | 2017-03-28 08:23:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2059 | dancehairstyle.com | 2017-03-28 08:24:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2060 | danceillustration.com | 2017-03-28 08:24:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2061 | danceposition.com | 2017-03-28 08:24:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2062 | dancerwanted.com | 2016-12-13 08:26:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2063 | dancesportsshoe.com | 2016-05-05 22:03:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2064 | dancesuites.com | 2017-03-28 08:24:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2065 | dancetryout.com | 2017-03-28 08:24:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2066 | dancewanted.com | 2017-04-01 08:18:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2067 | dancingexposeds.com | 2017-03-28 08:24:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
58

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2068 | danera.com | 2016-05-19 23:27:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2069 | dangermovies.com | 2017-04-12 08:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2070 | danicash.com | 2017-04-01 08:18:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2071 | danielkhosnood.com | 2017-04-01 08:18:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2072 | danielkhosnood.net | 2017-04-01 08:18:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2073 | danishcouples.com | 2017-03-28 08:24:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2074 | danishhealthclubs.com | 2017-05-01 08:23:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2075 | dannicams.com | 2017-03-28 08:24:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2076 | dannisgay.com | 2017-03-28 08:24:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2077 | dannysgay.com | 2016-10-09 08:19:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2078 | dantheguru.com | 2017-01-16 08:17:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2079 | darkgothicpoetries.com | 2016-05-03 03:06:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2080 | dashboardornament.com | 2016-11-25 08:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2081 | databasedictionaries.com | 2016-09-08 08:39:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2082 | databaselessonplan.com | 2016-05-19 23:27:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2083 | databasemarketingservice.com | 2016-09-08 08:39:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2084 | databasemetadatas.com | 2016-09-08 08:39:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2085 | dataplazas.com | 2017-04-15 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2086 | datarecoverydisasters.com | 2016-09-08 08:14:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2087 | datarecoveryfreewares.com | 2016-05-03 03:03:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2088 | datelins.com | 2016-09-08 08:14:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2089 | datetype.com | 2016-09-08 08:14:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2090 | datingcoed.com | 2016-05-06 21:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2091 | datingdisableds.com | 2016-09-08 08:14:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2092 | datinglocation.com | 2016-09-08 08:13:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2093 | datingsearche.com | 2016-09-08 08:13:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2094 | datingtipsforteen.com | 2016-09-08 08:14:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2095 | datmusics.com | 2016-09-08 08:14:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2096 | datstorages.com | 2016-09-08 08:13:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2097 | daultfriendfinders.com | 2017-05-01 08:23:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2098 | davenportcity.com | 2016-11-01 08:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2099 | davisairports.com | 2016-05-03 03:05:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2100 | daycaresfloridas.com | 2017-05-01 08:23:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2101 | daylightfloorlamps.com | 2017-04-29 08:26:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2102 | daytonabeachautomotives.com | 2016-05-03 03:04:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2103 | daytonabeachcheapmotel.com | 2016-05-19 23:27:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2104 | daytonabeachcruise.com | 2017-04-29 08:26:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2105 | daytonabeachemployments.com | 2017-04-02 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2106 | daytonabeachphoto.com | 2017-04-15 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2107 | daytonabeachstudent.com | 2017-04-15 08:10:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2108 | daytonairportshuttles.com | 2017-04-15 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2109 | daytonarea.com | 2016-06-01 21:05:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2110 | daytonartmuseums.com | 2017-04-29 08:26:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2111 | daytonautodealer.com | 2017-05-01 08:23:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2112 | daytonjazzclubs.com | 2017-04-29 08:26:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2113 | daytonrestaurantguides.com | 2017-04-02 08:24:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2114 | daytontrainticket.com | 2017-05-01 08:23:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2115 | daytradingscanners.com | 2016-09-08 08:13:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2116 | dcbookies.com | 2017-05-01 08:23:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2117 | dccounties.com | 2017-05-01 08:23:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2118 | dccreditorlaws.com | 2017-05-01 08:23:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2119 | dccriminallaws.com | 2016-05-03 03:08:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2120 | dckitchenremodels.com | 2016-05-03 03:08:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
59

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2121 | dclendingpartner.com | 2017-04-15 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2122 | dcmarriagecounselor.com | 2017-05-01 08:23:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2123 | dcmetrosystems.com | 2016-09-08 08:13:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2124 | dcsummercamp.com | 2016-09-08 08:13:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2125 | dcunemployments.com | 2017-05-01 08:24:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2126 | deafactor.com | 2017-05-01 08:24:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2127 | deafinfos.com | 2017-05-01 08:24:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2128 | deafstatistic.com | 2017-05-01 08:24:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2129 | deairports.com | 2017-05-01 08:23:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2130 | dealershiphotline.com | 2017-04-01 08:19:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2131 | dealmarks.com | 2016-05-06 21:03:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2132 | deapdiscountdvds.com | 2016-09-08 08:40:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2133 | deathforge.com | 2016-07-26 08:15:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2134 | deathofmillion.com | 2017-05-01 08:23:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2135 | deathpainting.com | 2017-04-15 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2136 | deathrowstatistic.com | 2017-04-15 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2137 | deathvalleyhome.com | 2017-05-01 08:23:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2138 | debatedissue.com | 2016-11-25 08:17:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2139 | debatingtopic.com | 2017-04-15 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2140 | debbtconsolidations.com | 2017-05-01 08:24:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2141 | debicards.com | 2017-05-01 08:24:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2142 | debitdomains.com | 2017-04-15 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2143 | debtceases.com | 2017-05-01 08:24:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2144 | debtcpnsolidations.com | 2017-05-01 08:24:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2145 | debtfinishs.com | 2017-05-01 08:24:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2146 | debtjudgment.com | 2017-04-29 08:26:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2147 | debtlords.com | 2017-05-01 08:24:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2148 | debtmongers.com | 2017-05-01 08:24:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2149 | debtpayoffcalculaters.com | 2017-04-15 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2150 | debtquestion.com | 2016-11-25 08:17:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2151 | debtrecyclers.com | 2017-05-01 08:24:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2152 | debtsettlments.com | 2017-05-01 08:24:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2153 | debttreatments.com | 2016-11-25 08:17:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2154 | debuggingtool.com | 2016-11-25 08:17:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2155 | decapitatedbody.com | 2017-04-15 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2156 | decaturpostoffices.com | 2017-05-01 08:24:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2157 | deckfooting.com | 2016-11-25 08:14:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2158 | deckgalleries.com | 2016-11-25 08:14:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2159 | deckinglight.com | 2017-04-30 08:09:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2160 | deckrailinglight.com | 2017-04-30 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2161 | decorativebag.com | 2016-11-25 08:17:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2162 | decorativecups.com | 2017-04-30 08:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2163 | decorativefloorscreen.com | 2017-04-30 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2164 | decorativeironfences.com | 2017-04-30 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2165 | decorativekitchenmat.com | 2017-04-30 08:09:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2166 | decorativelabel.com | 2017-04-30 08:09:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2167 | decorativesoapdispensers.com | 2017-04-30 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2168 | decorativeteapot.com | 2016-11-25 08:17:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2169 | decorativeumbrella.com | 2016-11-25 08:17:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2170 | decorativewallshelfs.com | 2017-04-30 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2171 | decorativewallstencil.com | 2017-04-30 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2172 | deepfriedpickle.com | 2017-04-15 08:11:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2173 | deepfriedrecipe.com | 2017-04-15 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
60

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2174 | deepfryingrecipe.com | 2017-05-01 08:26:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2175 | deepthroas.com | 2016-09-08 08:40:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2176 | deepthroataward.com | 2017-04-15 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2177 | deepthroatmovy.com | 2017-05-01 08:26:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2178 | deepthrots.com | 2016-09-08 08:40:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2179 | deeptropic.com | 2017-04-15 08:11:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2180 | deerresistantshrub.com | 2017-04-30 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2181 | defensesupplycenters.com | 2017-04-15 08:11:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2182 | defenseuniversities.com | 2017-04-15 08:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2183 | defineconjunctions.com | 2016-05-19 23:27:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2184 | definestereotypes.com | 2017-05-01 08:26:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2185 | dehydrationeffect.com | 2017-04-30 08:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2186 | dejasite.com | 2016-12-14 08:16:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2187 | dejasites.com | 2016-12-14 08:16:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2188 | delandmotel.com | 2016-05-03 03:04:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2189 | delawareairline.com | 2016-11-09 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2190 | delawareairportshuttles.com | 2016-06-01 21:05:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2191 | delawarebusinesslicenses.com | 2017-04-02 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2192 | delawarecitymap.com | 2017-05-01 08:25:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2193 | delawarecomputerservice.com | 2017-05-01 08:25:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2194 | delawareconsultant.com | 2016-11-25 08:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2195 | delawaredwp.com | 2016-11-29 08:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2196 | delawarefuneralservice.com | 2017-04-15 08:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2197 | delawarehotelguides.com | 2017-04-15 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2198 | delawaremarriagelicenses.com | 2016-04-28 20:07:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2199 | delawarepostoffices.com | 2017-05-01 08:26:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2200 | delawarerestaurantguides.com | 2017-04-02 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2201 | delawaresuites.com | 2016-08-28 08:20:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2202 | delawarezipcode.com | 2017-04-15 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2203 | delawarezoos.com | 2016-11-25 08:15:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2204 | delicatessencase.com | 2016-05-05 20:05:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2205 | delltoy.com | 2016-05-03 03:08:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2206 | deltaexpre.com | 2016-09-08 08:41:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2207 | deluxetraders.com | 2016-11-25 08:14:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2208 | democraticarticles.com | 2017-04-15 08:12:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2209 | democratictheories.com | 2017-04-15 08:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2210 | denimproduct.com | 2016-11-25 08:17:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2211 | denmarklotteries.com | 2016-11-25 08:17:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2212 | dennirodman.com | 2016-11-11 08:17:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2213 | dentalbridgecrown.com | 2017-04-30 08:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2214 | dentalceramicslabs.com | 2017-04-30 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2215 | dentalclinicaltrial.com | 2017-05-01 08:26:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2216 | dentaldefinition.com | 2017-05-01 08:26:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2217 | dentaldeltas.com | 2017-05-01 08:26:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2218 | dentalimageries.com | 2017-05-01 08:25:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2219 | dentallabtechs.com | 2017-04-30 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2220 | dentalmasks.com | 2016-11-25 08:17:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2221 | dentalplanets.com | 2017-04-15 08:12:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2222 | dentistcrowns.com | 2017-04-15 08:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2223 | dentistlawyers.com | 2017-04-15 08:12:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2224 | dentoncountryclubs.com | 2016-05-19 23:27:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2225 | dentonpostoffices.com | 2016-05-19 23:27:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2226 | denveraccessory.com | 2017-05-01 08:25:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
61

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2227 | denveraccidentlaws.com | 2016-05-03 03:13:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2228 | denverairline.com | 2016-11-09 08:09:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2229 | denverairlines.com | 2016-11-09 08:09:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2230 | denverautosale.com | 2016-08-20 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2231 | denverbeautysupplies.com | 2017-04-15 08:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2232 | denverbedroomfurnitures.com | 2017-05-01 08:25:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2233 | denverbusinessconsultant.com | 2017-04-02 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2234 | denverbusticket.com | 2017-04-30 08:17:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2235 | denverdebts.com | 2017-05-01 08:26:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2236 | denverdemographic.com | 2017-04-15 08:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2237 | denverdmvs.com | 2017-04-15 08:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2238 | denverdogshelter.com | 2016-11-25 08:16:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2239 | denverdwp.com | 2016-11-25 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2240 | denverfitnessclub.com | 2017-04-15 08:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2241 | denveropportunities.com | 2017-05-01 08:26:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2242 | denverpooltable.com | 2016-11-25 08:16:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2243 | denverports.com | 2017-04-30 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2244 | denverpublicrecord.com | 2017-04-15 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2245 | denverstatistic.com | 2017-04-15 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2246 | denversynagogue.com | 2016-11-25 08:17:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2247 | denvertaxiservices.com | 2016-11-25 08:16:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2248 | denvervanrentals.com | 2016-11-25 08:16:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2249 | denverweddingservice.com | 2017-04-15 08:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2250 | denverzoos.com | 2016-10-18 08:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2251 | depositionquestion.com | 2016-11-25 08:16:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2252 | depressedquote.com | 2017-05-01 08:26:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2253 | depressionretreats.com | 2017-04-15 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2254 | depressiontype.com | 2016-11-25 08:16:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2255 | depressionwarningsign.com | 2017-04-30 08:17:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2256 | dermatologistcenters.com | 2017-04-30 08:17:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2257 | dermatologymedspas.com | 2017-04-30 08:17:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2258 | descriptiveresearchs.com | 2017-05-01 08:26:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2259 | desertflightjackets.com | 2017-04-15 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2260 | desertpostcard.com | 2017-04-30 08:17:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2261 | desertsurvivalcamps.com | 2017-05-01 08:26:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2262 | desertvehicle.com | 2016-11-25 08:16:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2263 | designerbeltbuckle.com | 2017-04-15 08:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2264 | designerbrastrap.com | 2017-04-30 08:17:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2265 | designerchallenges.com | 2017-05-01 08:26:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2266 | designercoffeemug.com | 2017-04-30 08:17:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2267 | designerdiningchair.com | 2017-04-30 08:17:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2268 | designerdogproduct.com | 2016-04-28 20:05:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2269 | designerdresspattern.com | 2017-05-01 08:26:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2270 | designerfakehandbag.com | 2017-04-30 08:17:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2271 | designerreplicashoe.com | 2017-04-30 08:18:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2272 | designerreplicawallet.com | 2017-04-30 08:18:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2273 | designillustrators.com | 2017-04-15 08:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2274 | designyourownpant.com | 2017-05-01 08:26:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2275 | deskcomponent.com | 2017-04-30 08:19:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2276 | desktopbankers.com | 2016-11-25 08:14:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2277 | desktopmoviewallpapers.com | 2017-05-01 08:26:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2278 | desktopsearchapplication.com | 2017-05-01 08:26:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2279 | desktopsimulator.com | 2016-11-25 08:16:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
62

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2280 | desktopstickynote.com | 2017-05-01 08:26:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2281 | desktos.com | 2017-05-01 08:26:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2282 | desmoinesairports.com | 2017-04-30 08:20:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2283 | desmoinescity.com | 2016-10-27 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2284 | destroyedhouse.com | 2016-11-25 08:14:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2285 | detectivehats.com | 2016-11-25 08:17:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2286 | deterence.com | 2016-11-01 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2287 | detergentallergies.com | 2016-11-25 08:16:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2288 | detloans.com | 2017-04-30 08:20:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2289 | detltas.com | 2016-09-08 08:44:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2290 | detroitapparels.com | 2017-05-01 08:09:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2291 | detroitareahotel.com | 2017-05-01 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2292 | detroitbagels.com | 2017-05-01 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2293 | detroitcatholicsschool.com | 2017-04-30 08:20:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2294 | detroitcitygovernments.com | 2017-05-01 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2295 | detroitcityhalls.com | 2017-05-01 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2296 | detroitcosmetic.com | 2017-05-01 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2297 | detroitdelis.com | 2017-05-01 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2298 | detroitdentalcenters.com | 2017-05-01 08:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2299 | detroitdmvs.com | 2017-04-30 08:21:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2300 | detroitdwp.com | 2016-11-25 08:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2301 | detroitfires.com | 2017-05-01 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2302 | detroithandbag.com | 2016-05-19 23:27:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2303 | detroithistoricalsocieties.com | 2017-05-01 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2304 | detroitinns.com | 2016-11-25 08:15:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2305 | detroitjazzfestivals.com | 2016-09-08 08:43:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2306 | detroitlatinclub.com | 2017-05-01 08:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2307 | detroitmafias.com | 2017-05-01 08:09:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2308 | detroitmusicstore.com | 2017-05-01 08:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2309 | detroitnewsstation.com | 2017-05-01 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2310 | detroitofficebuilding.com | 2017-05-01 08:10:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2311 | detroitpalaces.com | 2017-05-01 08:10:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2312 | detroitprisons.com | 2017-05-01 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2313 | detroitpublication.com | 2017-05-01 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2314 | detroitrefinances.com | 2017-05-01 08:09:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2315 | detroitsocialservice.com | 2017-05-01 08:09:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2316 | detroitsportsstores.com | 2017-05-01 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2317 | detroitwineries.com | 2017-05-01 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2318 | detroitwineshop.com | 2017-05-01 08:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2319 | dettime.com | 2016-09-17 08:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2320 | devvil.com | 2016-10-20 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2321 | devvils.com | 2016-10-20 08:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2322 | dewbabe.com | 2016-09-08 08:43:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2323 | dezignworkz.com | 2016-06-11 02:06:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2324 | diabetesoption.com | 2016-11-25 08:16:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2325 | diabetesprescriptiondrug.com | 2017-04-02 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2326 | dialate.com | 2016-10-18 08:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2327 | dialupdiscount.com | 2016-09-08 08:43:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2328 | diamondqualitycharts.com | 2016-09-08 08:46:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2329 | diamondsdiscounters.com | 2016-09-08 08:45:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2330 | diamondxxxs.com | 2016-09-08 08:47:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2331 | dianeflackfurnitures.com | 2016-09-08 08:46:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2332 | diaper2000.com | 2017-03-29 08:23:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
63

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2333 | dicioneries.com | 2016-09-08 08:47:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2334 | dickcancers.com | 2016-09-08 08:44:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2335 | dickgirlsexs.com | 2016-09-08 08:44:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2336 | dicksuckinghoe.com | 2016-09-08 08:44:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2337 | dicountcoupon.com | 2016-05-03 03:07:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2338 | dicsovercards.com | 2016-09-08 08:46:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2339 | dictatorshipcountry.com | 2016-09-08 08:47:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2340 | dictatorshipexamples.com | 2016-05-19 23:26:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2341 | dictionaryetymologies.com | 2016-09-08 08:48:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2342 | dictionarylesson.com | 2016-11-25 08:15:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2343 | didosexs.com | 2016-09-08 08:48:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2344 | dieselbiofuels.com | 2016-04-28 20:05:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2345 | dieselfuelcontaminations.com | 2016-09-08 08:48:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2346 | dietbases.com | 2016-09-08 08:45:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2347 | dietingindustries.com | 2016-05-03 03:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2348 | dietingresource.com | 2016-09-08 08:46:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2349 | dietingwholesalers.com | 2016-09-08 08:47:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2350 | dietminds.com | 2016-09-08 08:44:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2351 | dietsugars.com | 2016-09-08 08:47:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2352 | dietsuggestion.com | 2016-09-08 08:46:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2353 | diettemplate.com | 2016-09-08 08:47:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2354 | differentsexualposition.com | 2016-09-08 08:44:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2355 | diffuseaxonalinjuries.com | 2016-09-08 08:48:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2356 | digestivesystemdiagrams.com | 2016-09-08 08:44:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2357 | digestivesytems.com | 2016-09-08 08:44:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2358 | digitalbarbies.com | 2016-09-08 08:44:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2359 | digitalcameraframes.com | 2016-09-08 08:45:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2360 | digitalcameraretailer.com | 2016-09-08 08:49:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2361 | digitalcamphones.com | 2016-09-08 08:45:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2362 | digitalcamuras.com | 2016-09-08 08:45:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2363 | digitalcoinsorters.com | 2016-09-08 08:45:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2364 | digitaldictationequipments.com | 2016-09-08 08:46:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2365 | digitalimagingartists.com | 2016-09-08 08:46:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2366 | digitalinpact.com | 2016-11-08 08:15:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2367 | digitaljukeboxe.com | 2016-09-08 08:47:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2368 | digitallibrarydevelopments.com | 2016-09-08 08:49:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2369 | digitallovedoll.com | 2016-09-08 08:44:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2370 | digitalmonopolies.com | 2016-09-08 08:49:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2371 | digitalmoviemarkets.com | 2016-05-05 20:03:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2372 | digitalmovieworlds.com | 2016-09-08 08:50:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2373 | digitalmusicmachines.com | 2016-09-08 08:50:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2374 | digitalnetwok.com | 2016-09-08 08:51:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2375 | digitalpagepress.com | 2016-09-04 08:17:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2376 | digitalpdas.com | 2016-09-08 08:50:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2377 | digitalphotoandvideos.com | 2017-05-01 08:27:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2378 | digitalprintinglabel.com | 2017-05-01 08:27:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2379 | digitalsongservices.com | 2017-05-01 08:27:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2380 | diishnetworks.com | 2017-05-01 08:27:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2381 | dildo2000.com | 2017-03-29 08:23:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2382 | dildomagazines.com | 2017-05-01 08:27:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2383 | dildosizes.com | 2016-09-08 08:51:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2384 | dinarexchangerates.com | 2016-11-27 08:16:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2385 | diningbargain.com | 2016-09-08 08:49:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
64

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2386 | dinnergraces.com | 2016-11-27 08:16:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2387 | dinosaurtype.com | 2016-09-08 08:50:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2388 | dinseychannles.com | 2016-09-08 08:50:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2389 | directmagazinesubscription.com | 2016-05-19 23:26:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2390 | directreplay.com | 2017-05-01 08:27:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2391 | directviagrarx.com | 2016-10-23 08:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2392 | dirtcheeptire.com | 2017-05-01 08:27:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2393 | dirtdollar.com | 2016-05-19 23:26:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2394 | dirtyadultecard.com | 2016-09-08 08:49:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2395 | dirtydolar.com | 2016-11-10 08:11:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2396 | dirtyjapanesegirl.com | 2016-09-08 08:49:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2397 | dirtylittlemaid.com | 2016-09-08 08:51:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2398 | dirtyloveletter.com | 2016-09-08 08:50:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2399 | dirtyofficegirl.com | 2016-09-08 08:49:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2400 | dirtysexposition.com | 2016-09-08 08:50:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2401 | dirtytattoo.com | 2017-05-01 08:27:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2402 | disciplineproblem.com | 2016-09-08 08:49:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2403 | discount-bathroomfixtures.com | 2017-03-29 08:19:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2404 | discountamericanflag.com | 2016-04-28 20:06:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2405 | discountamericanhotel.com | 2016-04-28 20:06:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2406 | discountanklebrace.com | 2016-04-28 20:03:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2407 | discountanxietydrug.com | 2016-05-19 23:26:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2408 | discountaudiocabinet.com | 2017-05-01 08:27:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2409 | discountaudioplayer.com | 2017-05-01 08:27:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2410 | discountautomobilepart.com | 2017-04-02 08:24:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2411 | discountbabyrug.com | 2016-04-28 20:03:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2412 | discountbackups.com | 2016-05-03 03:06:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2413 | discountbadcreditloan.com | 2017-05-01 08:27:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2414 | discountbangles.com | 2016-11-27 08:18:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2415 | discountbargainbook.com | 2017-05-01 08:27:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2416 | discountbathroomcurtain.com | 2017-05-01 08:27:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2417 | discountbigtruck.com | 2017-05-01 08:27:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2418 | discountbraceletcharm.com | 2016-05-06 21:04:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2419 | discountbrandedapparels.com | 2016-04-28 20:04:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2420 | discountbrandnamestores.com | 2017-05-01 08:27:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2421 | discountbridalregistries.com | 2016-04-28 20:05:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2422 | dinnerbusinessfurnitures.com | 2016-09-08 08:52:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2423 | discountbusinessinsurances.com | 2016-11-30 08:18:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2424 | discountcablemodem.com | 2016-09-08 08:51:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2425 | discountcameraaccessory.com | 2016-04-28 20:03:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2426 | discountcandybar.com | 2017-05-01 08:27:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2427 | discountcandymachine.com | 2017-05-01 08:27:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2428 | discountcardprinters.com | 2016-09-08 08:51:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2429 | discountcarengine.com | 2016-04-28 20:03:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2430 | discountcargovan.com | 2017-05-01 08:27:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2431 | discountcarmodel.com | 2017-05-01 08:27:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2432 | discountcdwriter.com | 2017-05-01 08:28:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2433 | discountcharterboat.com | 2016-09-08 08:52:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2434 | discountcheerleadinguniform.com | 2017-03-31 08:09:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2435 | discountchildrenbook.com | 2017-05-01 08:27:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2436 | discountchilipepper.com | 2016-05-05 20:05:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2437 | discountchopstick.com | 2016-05-03 03:05:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2438 | discountcigarettecase.com | 2016-05-05 22:03:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
65

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2439 | discountcigarettelighter.com | 2016-04-28 20:04:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2440 | discountclothinglabel.com | 2017-05-01 08:28:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2441 | discountcoffeemachine.com | 2017-05-01 08:27:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2442 | discountcoffeepot.com | 2017-05-01 08:27:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2443 | discountcomfortshoe.com | 2016-04-28 20:04:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2444 | discountcomputerbag.com | 2017-05-01 08:28:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2445 | discountcomputerbattery.com | 2016-09-08 08:53:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2446 | discountcomputercase.com | 2017-05-01 08:27:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2447 | discountcomputercomponent.com | 2017-03-31 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2448 | discountcomputerkeyboard.com | 2017-05-01 08:28:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2449 | discountcomputermagazine.com | 2017-04-02 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2450 | discountcomputernotebook.com | 2017-05-01 08:28:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2451 | discountcostumehat.com | 2016-04-28 20:04:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2452 | discountcottonglove.com | 2016-04-28 20:04:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2453 | discountcrtmonitor.com | 2016-04-28 20:04:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2454 | discountcrystaljewelries.com | 2016-09-08 08:52:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2455 | discountcustomcabinet.com | 2016-05-19 23:26:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2456 | discountcustomcar.com | 2017-05-01 08:28:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2457 | discountcustomcomputer.com | 2017-05-01 08:28:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2458 | discountcustomguitar.com | 2017-05-01 08:28:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2459 | discountcustomhat.com | 2016-04-28 20:03:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2460 | discountcustommotorcycle.com | 2017-05-01 08:28:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2461 | discountcustomshirt.com | 2017-05-01 08:28:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2462 | discountcustomstamp.com | 2016-04-28 20:03:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2463 | discountcustomvan.com | 2017-05-01 08:28:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2464 | discountdentalequipments.com | 2017-04-02 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2465 | discountdepressiondrug.com | 2017-05-01 08:28:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2466 | discountdiamondpendant.com | 2017-05-01 08:28:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2467 | discountdigitaltelevisions.com | 2017-05-01 08:28:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2468 | discountdigitalvideorecorder.com | 2017-03-31 08:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2469 | discountdisposablediaper.com | 2016-04-28 20:04:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2470 | discountdollshoe.com | 2016-05-03 03:03:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2471 | discountdrugaddiction.com | 2016-05-05 20:03:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2472 | discountedpoolcue.com | 2016-05-03 03:09:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2473 | discounteyeliners.com | 2017-12-23 08:13:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2474 | discountfamilytrip.com | 2016-09-08 08:52:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2475 | discountfaxmachine.com | 2017-05-01 08:28:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2476 | discountfenderguitar.com | 2017-05-01 08:28:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2477 | discountfertilitydrug.com | 2016-04-28 20:07:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2478 | discountfiberglassdoor.com | 2016-05-19 23:26:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2479 | discountfinancialbook.com | 2017-05-01 08:28:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2480 | discountflannels.com | 2017-12-23 08:13:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2481 | discountfleecefabrics.com | 2016-04-28 20:03:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2482 | discountfleecematerials.com | 2017-05-01 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2483 | discountflightbooking.com | 2016-09-08 08:22:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2484 | discountflightjacket.com | 2017-05-01 08:10:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2485 | discountflightreservations.com | 2016-09-08 08:22:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2486 | discountflipper.com | 2017-05-01 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2487 | discountfloat.com | 2016-05-03 03:06:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2488 | discountfloorscale.com | 2016-05-19 23:26:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2489 | discountflowerarrangement.com | 2016-11-30 08:17:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2490 | discountflowerarts.com | 2017-05-01 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2491 | discountflowerbasket.com | 2016-05-03 03:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
66

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2492 | discountflowergardens.com | 2017-05-01 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2493 | discountfootbags.com | 2017-05-01 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2494 | discountfootballhelmet.com | 2017-04-02 08:25:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2495 | discountfootballpad.com | 2017-05-01 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2496 | discountfootballpant.com | 2017-05-01 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2497 | discountfootballuniform.com | 2017-05-01 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2498 | discountframedmirror.com | 2016-04-28 20:06:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2499 | discountfrenchcolognes.com | 2016-05-19 23:26:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2500 | discountfrenchdoor.com | 2017-05-01 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2501 | discountfunnel.com | 2017-05-01 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2502 | discountfunnyshirt.com | 2016-09-08 08:23:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2503 | discountfurniturecatalogs.com | 2017-03-31 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2504 | discountfurniturecenters.com | 2017-04-02 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2505 | discountfurniturecover.com | 2017-05-01 08:10:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2506 | discountfurnitureshowrooms.com | 2016-05-05 20:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2507 | discountfurnitureupholsteries.com | 2017-05-01 08:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2508 | discountfutonbunks.com | 2017-05-01 08:10:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2509 | discountgarterbelt.com | 2016-04-28 20:04:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2510 | discountgasburner.com | 2017-05-01 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2511 | discountgasmasks.com | 2017-05-01 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2512 | discountgels.com | 2017-05-01 08:11:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2513 | discountgirlsjean.com | 2017-05-01 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2514 | discountgirlspanty.com | 2016-09-08 08:17:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2515 | discountgirlsshoe.com | 2017-05-01 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2516 | discountgirlsstores.com | 2017-05-01 08:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2517 | discountgirlsswimsuit.com | 2017-05-01 08:11:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2518 | discountgirlsunderwears.com | 2016-09-08 08:17:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2519 | discountglassandwindow.com | 2017-04-02 08:25:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2520 | discountgoldbar.com | 2017-05-01 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2521 | discountgourmetchocolate.com | 2016-05-19 23:26:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2522 | discountgreentea.com | 2017-05-01 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2523 | discountgunstock.com | 2017-05-01 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2524 | discounthairconditioners.com | 2017-05-01 08:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2525 | discounthairgels.com | 2017-05-01 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2526 | discounthairpin.com | 2017-04-29 08:25:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2527 | discounthairroller.com | 2017-04-29 08:25:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2528 | discountharp.com | 2017-05-01 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2529 | discounthdtvtuner.com | 2016-05-19 23:26:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2530 | discounthearingdevice.com | 2017-05-01 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2531 | discountherbalproduct.com | 2017-05-01 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2532 | discountherbalsoaps.com | 2017-05-01 08:11:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2533 | discounthiddencamera.com | 2016-09-08 08:23:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2534 | discounthiphopfashion.com | 2017-05-01 08:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2535 | discountholybibles.com | 2016-05-03 03:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2536 | discounthotelsasias.com | 2016-09-08 08:21:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2537 | discounthotelsupply.com | 2016-09-08 08:18:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2538 | discountier.com | 2016-04-19 20:03:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2539 | discountindoorplant.com | 2016-05-19 23:26:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2540 | discountinketprinters.com | 2016-09-08 08:21:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2541 | discountinternetauction.com | 2017-05-01 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2542 | discountinternetphone.com | 2016-04-28 20:05:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2543 | discountinvestmentbook.com | 2016-04-28 20:06:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2544 | discountjacuzzis.com | 2017-05-01 08:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
67

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2545 | discountjewelrysupply.com | 2016-09-08 08:20:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2546 | discountkidapparels.com | 2016-09-08 08:20:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2547 | discountkidsstores.com | 2016-04-28 20:05:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2548 | discountkidstores.com | 2017-05-01 08:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2549 | discountlacecurtain.com | 2017-05-01 08:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2550 | discountlibraryfurnitures.com | 2017-03-31 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2551 | discountlicenseplates.com | 2016-05-03 03:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2552 | discountluxurybed.com | 2017-05-01 08:11:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2553 | discountmauiairfares.com | 2016-05-19 23:26:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2554 | discountmeatgrinder.com | 2016-05-19 23:26:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2555 | discountmensbrief.com | 2016-05-19 23:26:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2556 | discountmenscoat.com | 2017-05-01 08:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2557 | discountmenshat.com | 2016-05-03 03:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2558 | discountmensjacket.com | 2017-03-27 08:25:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2559 | discountmenspant.com | 2017-05-01 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2560 | discountmensring.com | 2017-05-01 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2561 | discountmensshirt.com | 2017-03-27 08:25:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2562 | discountmexicanhotel.com | 2016-12-06 08:18:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2563 | discountmexicotravels.com | 2016-09-08 08:17:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2564 | discountmices.com | 2016-05-03 03:04:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2565 | discountminidiscplayer.com | 2016-09-08 08:23:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2566 | discountmusicboxe.com | 2016-05-03 03:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2567 | discountnannies.com | 2017-05-01 08:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2568 | discountnipplejewelries.com | 2016-09-08 08:24:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2569 | discountonlineapartment.com | 2017-05-01 08:14:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2570 | discountonlinebahama.com | 2017-05-01 08:15:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2571 | discountonlinebra.com | 2017-05-01 08:15:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2572 | discountonlinecomputer.com | 2017-05-01 08:12:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2573 | discountonlinecraft.com | 2017-05-01 08:14:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2574 | discountonlinecruise.com | 2016-05-03 03:03:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2575 | discountonlinecurtain.com | 2017-05-01 08:15:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2576 | discountonlinedegree.com | 2016-09-08 08:25:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2577 | discountonlinedownload.com | 2017-04-02 08:25:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2578 | discountonlinedvds.com | 2016-09-08 08:24:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2579 | discountonlinefabrics.com | 2017-05-01 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2580 | discountonlinefishs.com | 2017-05-01 08:12:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2581 | discountonlinejewelries.com | 2016-09-08 08:25:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2582 | discountonlinekid.com | 2017-05-01 08:14:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2583 | discountonlineloans.com | 2016-12-06 08:18:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2584 | discountonlinemap.com | 2017-05-01 08:15:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2585 | discountonlinemedicals.com | 2016-09-08 08:24:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2586 | discountonlinenutritions.com | 2017-05-01 08:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2587 | discountonlinepersonals.com | 2016-09-08 08:24:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2588 | discountopportunities.com | 2016-09-08 08:24:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2589 | discountorgasm.com | 2017-05-01 08:14:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2590 | discountorgy.com | 2017-05-01 08:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2591 | discountparrot.com | 2016-05-19 23:26:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2592 | discountpartyinvitation.com | 2017-05-01 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2593 | discountpenisdrug.com | 2016-09-08 08:25:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2594 | discountpeoplefinders.com | 2016-04-28 06:20:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2595 | discountpersonaltrainer.com | 2016-09-08 08:24:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2596 | discountpetsmarts.com | 2016-04-28 20:06:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2597 | discountpioneer.com | 2016-11-25 08:15:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
68

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2598 | discountpopupblocker.com | 2016-09-08 08:24:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2599 | discountportableelectronic.com | 2017-05-01 08:14:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2600 | discountpregnancytests.com | 2016-09-08 08:25:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2601 | discountpricecigarette.com | 2017-05-01 08:14:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2602 | discountprivateinvestigator.com | 2016-09-08 08:24:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2603 | discountprojectiontv.com | 2016-05-03 03:06:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2604 | discountprototypes.com | 2016-09-08 08:24:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2605 | discountrealestateonlines.com | 2016-04-28 20:06:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2606 | discountrecruitments.com | 2016-04-28 20:05:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2607 | discountromanticvacations.com | 2016-09-08 08:24:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2608 | discountroomairconditioner.com | 2016-09-08 08:24:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2609 | discountsalesbook.com | 2017-05-01 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2610 | discountseals.com | 2016-05-03 03:08:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2611 | discountskateboardshops.com | 2017-04-02 08:12:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2612 | discountsleepaids.com | 2016-09-08 08:24:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2613 | discountsoftwaredepots.com | 2016-09-08 08:24:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2614 | discountsoups.com | 2017-05-01 08:12:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2615 | discountsportapparels.com | 2016-12-06 08:18:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2616 | discountstockquote.com | 2016-05-05 20:05:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2617 | discountstocktips.com | 2016-09-08 08:24:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2618 | discountsweepstake.com | 2017-05-01 08:12:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2619 | discountswimwares.com | 2016-09-08 08:23:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2620 | discountswimwearonlines.com | 2017-04-02 08:12:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2621 | discounttasers.com | 2017-05-01 08:12:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2622 | discountteamaker.com | 2016-05-03 03:12:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2623 | discounttoaster.com | 2016-11-25 08:15:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2624 | discounttombstone.com | 2016-11-25 08:15:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2625 | discounttoyboat.com | 2017-05-01 08:12:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2626 | discounttoykit.com | 2017-05-01 08:12:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2627 | discounttoypuzzle.com | 2016-09-08 08:25:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2628 | discounttuxedoe.com | 2016-09-08 08:24:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2629 | discountunit.com | 2016-09-08 08:30:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2630 | discountusedfurnitures.com | 2016-09-08 08:29:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2631 | discountwarmup.com | 2016-06-01 21:05:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2632 | discountwears.com | 2016-11-25 08:15:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2633 | discountwomensboot.com | 2016-07-30 08:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2634 | discountwomenscoat.com | 2016-07-30 08:10:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2635 | discountwomenscosmetic.com | 2016-09-08 08:29:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2636 | discountwomenshat.com | 2016-09-08 08:29:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2637 | discountwomensjean.com | 2016-09-08 08:29:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2638 | discountwomenspanty.com | 2016-09-08 08:29:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2639 | discountwomensperfumes.com | 2016-09-08 08:29:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2640 | discountwomensshort.com | 2016-09-08 08:29:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2641 | discountwomensslipper.com | 2016-09-08 08:29:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2642 | discountwomenssuit.com | 2016-09-08 08:29:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2643 | discountwomensswimsuit.com | 2016-05-19 23:26:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2644 | discountwomenswatche.com | 2016-09-08 08:29:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2645 | discountwriter.com | 2017-05-01 08:15:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2646 | discountxboxs.com | 2016-09-08 08:30:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2647 | discovercrads.com | 2016-05-03 03:07:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2648 | discoverforless.com | 2016-12-16 08:16:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2649 | discoverycruisesandtour.com | 2017-04-02 08:12:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2650 | discreetadultpersonal.com | 2016-09-08 08:28:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
69

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2651 | dishnetworkvsdirectv.com | 2016-05-03 03:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2652 | dishnetworrks.com | 2016-09-08 08:29:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2653 | dishwashingproduct.com | 2017-05-01 08:15:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2654 | disineychannels.com | 2016-09-08 08:29:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2655 | disinfectantsoaps.com | 2016-11-25 08:15:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2656 | disneylandareahotel.com | 2016-11-30 08:17:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2657 | disnrychannels.com | 2016-09-08 08:28:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2658 | dissertationdatabases.com | 2016-09-08 08:28:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2659 | distillerwaters.com | 2017-05-01 08:15:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2660 | distinquisheddomain.com | 2016-09-08 08:29:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2661 | distributionpackages.com | 2017-05-01 08:15:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2662 | dittietampon.com | 2016-09-27 08:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2663 | divingessential.com | 2016-05-03 03:04:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2664 | divorcedgals.com | 2016-10-20 08:11:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2665 | divorcefee.com | 2016-11-25 08:15:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2666 | divorceguidebooks.com | 2016-04-28 20:03:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2667 | diyautomotives.com | 2017-05-01 08:15:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2668 | dizzyzone.com | 2016-05-03 03:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2669 | djpussies.com | 2016-09-08 08:35:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2670 | dlower.com | 2016-06-11 02:07:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2671 | dmozorg.com | 2016-12-14 08:16:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2672 | dmvcoupon.com | 2017-05-01 08:14:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2673 | dnachemistries.com | 2017-05-01 08:14:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2674 | dnacollectiontechnique.com | 2017-05-01 08:14:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2675 | dnadefinitions.com | 2017-05-01 08:14:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2676 | dnclassified.com | 2016-10-04 08:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2677 | doctorballs.com | 2016-10-20 08:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2678 | doctordicks.com | 2016-09-08 08:35:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2679 | doctorkhoshnood.com | 2016-05-03 03:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2680 | doctorqualification.com | 2016-11-25 08:15:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2681 | documentingcodes.com | 2017-05-01 08:14:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2682 | dogcaricature.com | 2016-11-25 08:16:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2683 | doggroomingstands.com | 2017-05-01 08:14:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2684 | doghotspot.com | 2017-05-01 08:14:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2685 | dogmascots.com | 2016-11-25 08:14:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2686 | dogpilers.com | 2017-01-25 08:29:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2687 | dogpregancies.com | 2017-05-01 08:14:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2688 | dogsbargain.com | 2016-09-08 08:38:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2689 | dogscreendoor.com | 2016-11-25 08:17:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2690 | dogypile.com | 2017-01-30 08:22:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2691 | doityourselfwholesalers.com | 2017-04-02 08:12:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2692 | dolarmachine.com | 2017-01-08 08:13:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2693 | dollaccessoriesstore.com | 2017-05-01 08:14:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2694 | dollamachine.com | 2016-11-10 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2695 | dollarcliparts.com | 2017-05-01 08:14:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2696 | domainadbooks.com | 2016-09-08 08:37:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2697 | domainadmodels.com | 2016-09-08 08:37:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2698 | domainadopts.com | 2016-09-08 08:38:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2699 | domainatize.com | 2017-04-01 08:09:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2700 | domaincycles.com | 2016-09-08 08:38:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2701 | domaindruids.com | 2016-09-08 08:36:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2702 | domainentrepreneurs.com | 2016-06-01 21:05:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2703 | domainfantasies.com | 2016-09-08 08:37:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
70

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2704 | domaingaps.com | 2016-09-08 08:37:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2705 | domainholderassociations.com | 2016-09-08 08:36:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2706 | domainitization.com | 2017-04-01 08:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2707 | domainnameconventions.com | 2016-09-08 08:36:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2708 | domainnovators.com | 2016-09-08 08:36:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2709 | domainregistryplu.com | 2016-09-08 08:38:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2710 | domainresearchjournals.com | 2016-09-08 08:37:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2711 | domesticcouriers.com | 2016-11-25 08:14:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2712 | dominicanrepublicneurologist.com | 2017-03-31 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2713 | doorexchanges.com | 2016-11-25 08:16:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2714 | doorfastener.com | 2016-08-08 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2715 | doorsdiscounters.com | 2016-08-19 08:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2716 | dormitorypussies.com | 2016-09-08 08:39:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2717 | dotcomnut.com | 2016-09-08 08:39:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2718 | dotcomtoystores.com | 2016-05-03 03:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2719 | dotparker.com | 2017-04-04 08:16:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2720 | doubleaquarium.com | 2016-11-25 08:16:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2721 | doubledickedteens.com | 2016-09-08 08:38:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2722 | downeyphysician.com | 2016-11-25 08:16:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2723 | downeytrain.com | 2016-08-08 08:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2724 | downloadablesexgame.com | 2016-09-08 08:39:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2725 | downloadablesoundboard.com | 2017-04-02 08:25:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2726 | downloadfreemusicsites.com | 2016-09-08 08:39:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2727 | downloadfreepcgame.com | 2016-09-08 08:39:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2728 | downloadtranslators.com | 2016-09-08 08:40:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2729 | downtownsacramentohotel.com | 2016-11-30 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2730 | dozup.com | 2017-04-01 08:19:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2731 | draftingsets.com | 2016-11-25 08:14:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2732 | dragonflyengine.com | 2016-10-11 08:20:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2733 | dragracingresult.com | 2016-08-19 08:13:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2734 | drainprotectors.com | 2016-11-25 08:16:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2735 | dreamerscorner.com | 2016-07-26 08:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2736 | dreamofteen.com | 2016-09-08 08:40:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2737 | dreelotto.com | 2017-02-01 08:12:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2738 | dreesexs.com | 2016-09-08 08:40:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2739 | dressingsalad.com | 2016-11-25 08:17:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2740 | dressmakersscissor.com | 2016-05-03 03:03:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2741 | driedcherrymuffin.com | 2016-08-15 08:20:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2742 | drilledfastener.com | 2016-05-05 20:04:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2743 | drinkwarediscount.com | 2016-09-08 08:40:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2744 | drkhoshnood.com | 2016-06-01 21:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2745 | drlaurafucks.com | 2016-10-11 08:10:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2746 | droppull.com | 2016-11-25 08:16:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2747 | drownd.com | 2016-10-18 08:11:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2748 | druckwasser.com | 2017-04-03 08:17:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2749 | druginfosearch.com | 2016-06-01 21:07:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2750 | drugproviders.com | 2016-11-25 08:17:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2751 | drugpulverizer.com | 2016-05-03 03:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2752 | drugstoreorders.com | 2016-11-25 08:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2753 | drugstorepickups.com | 2016-11-25 08:17:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2754 | drugstoreresources.com | 2016-06-01 21:07:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2755 | drumsdiscounters.com | 2016-09-08 08:40:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2756 | dryerreview.com | 2016-11-25 08:14:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
71

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2757 | drywallstaple.com | 2016-05-03 03:06:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2758 | dslccs.com | 2016-05-03 03:12:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2759 | dslfreeproviders.com | 2016-06-11 02:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2760 | dslsimulations.com | 2016-09-08 08:41:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2761 | dualwheeltractors.com | 2016-08-15 08:20:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2762 | duckwinedecanters.com | 2016-05-03 03:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2763 | dupontdiscount.com | 2016-09-08 08:41:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2764 | durhamrecords.com | 2016-11-25 08:17:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2765 | dustcontrolagents.com | 2016-04-28 20:06:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2766 | dvdadultworlds.com | 2016-09-08 08:41:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2767 | dvdfucks.com | 2016-09-08 08:41:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2768 | dvdmenumakers.com | 2016-09-08 08:42:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2769 | dvdplayerdiscount.com | 2016-09-08 08:41:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2770 | dvdpricelists.com | 2016-09-08 08:42:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2771 | dvdrippingfreewares.com | 2016-05-03 03:13:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2772 | dvdvideodiscs.com | 2016-09-08 08:42:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2773 | dykedrama.com | 2016-07-26 08:29:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2774 | dyketeen.com | 2016-09-08 08:41:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2775 | e-jewelerys.com | 2017-04-01 08:19:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2776 | e-locaters.com | 2017-04-01 08:20:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2777 | e-locates.com | 2017-04-01 08:20:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2778 | e-mailaddressfinders.com | 2017-04-01 08:20:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2779 | eaharmonies.com | 2016-09-08 08:42:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2780 | earchcity.com | 2017-04-01 08:19:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2781 | earthcommerc.com | 2017-04-01 08:19:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2782 | earthquakehazard.com | 2016-06-01 21:05:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2783 | eastairports.com | 2016-09-08 08:42:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2784 | easterncultures.com | 2017-04-06 08:10:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2785 | easttawasmotel.com | 2016-05-03 03:12:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2786 | easttimorairport.com | 2016-10-18 08:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2787 | easyfinancialservice.com | 2017-04-06 08:10:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2788 | easyflydiscounts.com | 2016-09-08 08:42:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2789 | eaywinning.com | 2017-04-01 08:19:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2790 | ebayfreebies.com | 2016-05-03 03:09:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2791 | ebayland.com | 2016-07-29 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2792 | ebonyporndvd.com | 2016-09-08 08:42:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2793 | ebookfanfare.com | 2016-05-19 23:26:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2794 | ebooksdiscounters.com | 2016-09-08 08:43:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2795 | ebusinessdiscussions.com | 2016-09-08 08:43:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2796 | ebusinesstransaction.com | 2017-04-06 08:10:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2797 | ebworlds.com | 2017-04-16 08:23:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2798 | ecapitalgroups.com | 2016-04-28 20:04:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2799 | ecologicalresource.com | 2017-04-06 08:10:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2800 | economicconferences.com | 2017-04-06 08:10:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2801 | ecrusher.com | 2016-05-19 23:26:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2802 | edenscot.com | 2016-11-25 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2803 | ediscountfinders.com | 2016-09-08 08:43:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2804 | edisoncity.com | 2016-11-01 08:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2805 | editscenes.com | 2016-11-25 08:17:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2806 | educationalethic.com | 2016-08-19 08:14:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2807 | educationalresearchtopic.com | 2017-04-02 08:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2808 | educationalstatistic.com | 2017-04-06 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2809 | educationalsupportservice.com | 2017-04-06 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
72

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2810 | educationaltourcompany.com | 2016-11-30 08:17:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2811 | eeasygal.com | 2016-06-11 02:08:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2812 | eebcams.com | 2016-09-08 08:43:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2813 | eeurosexparty.com | 2016-09-08 08:48:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2814 | efamilyplans.com | 2016-05-03 03:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2815 | efamiy.com | 2017-04-01 08:19:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2816 | efanily.com | 2017-01-25 08:29:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2817 | efantasycash.com | 2017-01-24 08:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2818 | effectivereadingstrategy.com | 2016-05-03 03:06:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2819 | effectsofglobalizations.com | 2016-09-08 08:48:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2820 | efindc.com | 2017-03-31 08:13:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2821 | eggeyes.com | 2016-09-08 08:47:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2822 | eggplantdips.com | 2016-08-08 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2823 | eggtumblers.com | 2016-09-08 08:48:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2824 | eggyolktherapies.com | 2016-09-08 08:46:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2825 | egyptairport.com | 2016-11-16 08:15:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2826 | egyptianairline.com | 2016-10-11 08:20:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2827 | egyptianbuilding.com | 2016-09-08 08:48:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2828 | egyptiandrink.com | 2016-09-08 08:48:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2829 | egyptianinformations.com | 2016-09-08 08:45:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2830 | egyptianlegend.com | 2016-09-08 08:46:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2831 | egyptiannumeral.com | 2016-09-08 08:48:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2832 | egyptianpyramidratio.com | 2016-09-08 08:48:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2833 | egyptiansungods.com | 2016-09-08 08:44:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2834 | egyptiansunsymbols.com | 2016-09-08 08:47:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2835 | egyptionking.com | 2016-05-05 20:03:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2836 | egyptruler.com | 2016-09-08 08:46:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2837 | ehousearrests.com | 2017-04-01 08:19:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2838 | ehrarmonies.com | 2016-05-03 03:08:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2839 | ehumours.com | 2016-04-28 20:07:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2840 | eiffeltowerhistories.com | 2016-06-01 21:07:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2841 | eightiescostume.com | 2016-09-08 08:44:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2842 | eightteenpersonal.com | 2016-09-08 08:44:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2843 | einsteintheories.com | 2016-09-08 08:44:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2844 | ejaculaties.com | 2016-09-08 08:45:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2845 | ejanews.com | 2017-04-01 08:19:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2846 | ejanws.com | 2017-04-01 08:19:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2847 | ejbanks.com | 2016-09-08 08:44:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2848 | ekgquizs.com | 2016-09-08 08:45:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2849 | ekstasies.com | 2016-09-08 08:44:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2850 | elainecams.com | 2017-04-01 08:19:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2851 | elbertonhotel.com | 2016-09-08 08:49:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2852 | elderlytransportations.com | 2016-05-19 23:26:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2853 | eldermagazines.com | 2016-09-08 08:49:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2854 | electedoffices.com | 2017-04-01 08:19:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2855 | electricalfan.com | 2016-09-08 08:51:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2856 | electricalpartssupplies.com | 2016-09-08 08:50:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2857 | electricaltutorials.com | 2016-11-27 08:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2858 | electricfootwarmers.com | 2016-05-19 23:26:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2859 | electricguitarsolos.com | 2016-09-08 08:51:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2860 | electricheaterthermostat.com | 2016-09-08 08:49:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2861 | electricindoorgrills.com | 2016-09-08 08:49:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2862 | electricindustrialvehicle.com | 2016-09-08 08:51:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
73

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2863 | electricityactivity.com | 2016-09-08 08:49:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2864 | electricpeppermills.com | 2016-11-27 08:16:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2865 | electricpowerconverter.com | 2016-09-08 08:49:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2866 | electronicengineeringservice.com | 2016-09-08 08:51:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2867 | electronicexamservice.com | 2016-09-08 08:49:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2868 | electronicheater.com | 2016-09-08 08:51:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2869 | electronickeycabinet.com | 2016-09-08 08:49:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2870 | electronicmassagechair.com | 2017-03-29 08:10:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2871 | electronicmassagechairs.com | 2017-03-29 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2872 | electronicwriters.com | 2016-08-15 08:21:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2873 | elementarymathcurriculums.com | 2017-03-31 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2874 | elementaryteacherwebsite.com | 2017-04-02 08:11:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2875 | elementarywritingstrategy.com | 2017-03-31 08:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2876 | elitcash.com | 2017-04-01 08:20:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2877 | eliteplasmatv.com | 2017-03-28 08:31:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2878 | eliteplasmatvs.com | 2017-03-28 08:31:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2879 | elitmassagechairs.com | 2017-03-28 08:20:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2880 | elovepoetries.com | 2016-09-08 08:52:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2881 | elpasoair.com | 2016-10-16 08:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2882 | elpasoairline.com | 2016-11-09 08:09:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2883 | elpasoairlines.com | 2016-11-09 08:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2884 | elpasoairports.com | 2016-10-16 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2885 | elpasodwp.com | 2016-11-25 08:10:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2886 | emailadmedia.com | 2017-04-28 08:33:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2887 | emailcustomerservices.com | 2017-04-06 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2888 | emailspamming.com | 2016-12-15 08:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2889 | emarketingconcept.com | 2017-04-06 08:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2890 | emarketingdiscount.com | 2016-05-03 03:07:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2891 | embarrassingphotograph.com | 2017-04-02 08:24:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2892 | embezzlementcase.com | 2016-11-27 08:18:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2893 | ememorie.com | 2017-02-01 08:11:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2894 | emergencybatterychargers.com | 2017-04-02 08:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2895 | emergencyhomegenerator.com | 2016-09-08 08:52:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2896 | emergencymedicineexperts.com | 2017-04-02 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2897 | emergencyresponsesupply.com | 2017-04-02 08:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2898 | emex2005.com | 2016-10-11 08:19:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2899 | emilydickinsonpoetries.com | 2017-04-02 08:24:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2900 | emonories.com | 2017-02-01 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2901 | emplomentlaw.com | 2016-06-11 02:07:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2902 | employeetrainingworkshop.com | 2017-04-02 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2903 | empresariosdepeluqueria.com | 2016-04-28 20:07:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2904 | encapsulationcup.com | 2016-05-03 03:03:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2905 | encinohospitals.com | 2016-09-08 08:53:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2906 | endingfun.com | 2017-03-27 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2907 | engageinternet.com | 2017-04-01 08:20:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2908 | engineknocks.com | 2016-11-27 08:18:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2909 | englandnationalanthems.com | 2016-05-19 23:26:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2910 | englandtransportations.com | 2016-09-08 08:53:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2911 | englishfootballstadiums.com | 2017-04-02 08:12:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2912 | englishinvention.com | 2016-09-08 08:54:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2913 | englishironstones.com | 2016-04-28 20:04:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2914 | englishlatintranslators.com | 2016-04-28 20:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2915 | englishspeakingcountry.com | 2017-04-02 08:24:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2916 | englishwordpronunciations.com | 2017-03-31 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2917 | englishworldcups.com | 2016-05-03 03:06:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2918 | enlighteningexperiences.com | 2017-04-06 08:20:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2919 | enteringcasino.com | 2017-02-01 08:12:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2920 | enterprisebusinesssolution.com | 2017-04-06 08:20:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2921 | enterprisewebsite.com | 2017-04-06 08:19:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2922 | entertainingevent.com | 2017-04-06 08:20:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2923 | entertainmentapparels.com | 2017-04-06 08:19:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2924 | entertainmentarticle.com | 2017-04-06 08:20:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2925 | entertainmentbargain.com | 2017-04-06 08:20:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2926 | entertainmenthomepages.com | 2017-04-06 08:20:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2927 | entertainmentinnovation.com | 2017-04-06 08:19:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2928 | enticinggift.com | 2016-04-28 20:06:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2929 | entrancestep.com | 2016-08-08 08:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2930 | entrepreneurshows.com | 2017-04-06 08:19:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2931 | entrygarden.com | 2016-11-27 08:18:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2932 | environmentalbiologyjob.com | 2017-04-02 08:12:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2933 | environmentalprotectionacts.com | 2017-03-31 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2934 | environmentalstatistic.com | 2017-04-02 08:24:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2935 | equineallergy.com | 2016-11-27 08:17:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2936 | equinebarn.com | 2016-11-27 08:17:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2937 | equitableresource.com | 2017-04-06 08:19:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2938 | equitiesandbond.com | 2017-04-06 08:19:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2939 | equitylegalservice.com | 2017-04-06 08:19:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2940 | ergonomicinjury.com | 2016-11-27 08:18:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2941 | ergonomicmonitor.com | 2016-11-27 08:18:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2942 | ernestandjulio.com | 2016-10-11 08:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2943 | ernestandjulioproducts.com | 2016-10-11 08:13:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2944 | ernestandjuliowinery.com | 2016-10-11 08:13:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2945 | ernestandjulioworldwide.com | 2016-05-03 03:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2946 | eront.com | 2017-04-01 08:20:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2947 | eroticfests.com | 2016-09-08 08:54:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2948 | eroticsexpersonal.com | 2016-05-23 23:04:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2949 | erpbenefit.com | 2017-04-10 08:17:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2950 | escondidocity.com | 2016-05-06 21:03:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2951 | esexguides.com | 2016-09-08 08:54:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2952 | esnowblower.com | 2017-04-03 08:17:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2953 | essentialinternetsolution.com | 2017-04-06 08:20:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2954 | estoniaairlines.com | 2016-11-27 08:24:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2955 | estoniaairport.com | 2016-11-09 08:12:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2956 | esywinning.com | 2017-04-01 08:20:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2957 | etflip.com | 2017-01-31 08:16:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2958 | ethicsquestion.com | 2016-11-27 08:16:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2959 | ethiopiaairport.com | 2016-11-16 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2960 | etobicokemotel.com | 2016-05-05 20:04:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2961 | eugenebartu.com | 2016-10-12 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2962 | eugeneoregonairports.com | 2016-09-08 08:54:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2963 | eugenepediatrician.com | 2016-11-27 08:18:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2964 | eugenesurgeon.com | 2016-11-27 08:18:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2965 | euhealthcommunity.com | 2016-05-03 03:05:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2966 | euniversenet.com | 2017-04-01 08:20:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2967 | europanpokertours.com | 2016-08-19 08:15:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2968 | europeancommonmarkets.com | 2017-04-06 08:20:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
75

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 2969 | europeanfood-spain.com | 2016-06-11 02:09:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2970 | europeangrowthfunds.com | 2017-04-06 08:20:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2971 | europeanoffices.com | 2017-04-06 08:20:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2972 | europeanparceldeliveries.com | 2017-04-02 08:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2973 | europeanplaces.com | 2017-04-06 08:21:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2974 | europeanshowerdoor.com | 2016-09-08 08:54:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2975 | europeanstylefurnitures.com | 2017-04-06 08:21:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2976 | europeanwebmaster.com | 2016-11-10 08:14:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2977 | eurosee.com | 2017-01-16 08:18:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2978 | eurosepxarty.com | 2016-09-08 08:54:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2979 | evansvilleairports.com | 2016-09-08 08:54:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2980 | evansvillecity.com | 2016-11-01 08:11:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2981 | everysave.com | 2016-12-14 08:16:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2982 | ewisenut.com | 2017-04-03 08:12:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2983 | eworkertech.com | 2016-05-19 23:26:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2984 | excellentautoservices.com | 2017-04-06 08:20:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2985 | excellentcustomerservices.com | 2017-04-06 08:20:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2986 | excellentsources.com | 2017-04-06 08:20:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2987 | excelseminare.com | 2016-05-19 23:26:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2988 | exceptionalbargain.com | 2017-04-06 08:20:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2989 | excitingactivity.com | 2017-04-06 08:21:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2990 | excitingevent.com | 2017-04-06 08:20:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2991 | exclusivefinancialservice.com | 2017-04-06 08:20:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2992 | exclusivelimousineservices.com | 2017-04-06 08:20:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2993 | executivejobopening.com | 2017-04-06 08:20:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2994 | executivesearchalternative.com | 2017-04-06 08:20:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2995 | executivesecuritysolution.com | 2017-04-06 08:20:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2996 | exeterairports.com | 2016-09-08 08:55:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2997 | exhaustextensions.com | 2016-11-27 08:18:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2998 | exhaustsystempart.com | 2016-08-15 08:20:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 2999 | exoticflowerarrangement.com | 2017-04-02 08:12:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3000 | experimentallaboratory.com | 2017-04-02 08:24:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3001 | expireddomainregistries.com | 2016-09-08 08:55:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3002 | explicitcontents.com | 2016-09-08 08:55:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3003 | expressdomainregistrars.com | 2017-04-02 08:12:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3004 | extraordinaryentrepreneur.com | 2017-04-09 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3005 | extraresource.com | 2017-04-09 08:09:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3006 | extremehalloweendecoration.com | 2017-03-31 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3007 | extremepantyhoses.com | 2016-08-19 08:16:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3008 | extrudedmagnet.com | 2016-05-03 03:09:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3009 | eye200.com | 2017-03-29 08:22:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3010 | ezcybersearchs.com | 2017-04-20 08:10:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3011 | ezhomeloansearchs.com | 2016-11-30 08:17:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3012 | fabulousfastballs.com | 2016-05-05 22:03:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3013 | fabulousplace.com | 2017-04-09 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3014 | facialreconstructivesurgeries.com | 2016-05-03 03:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3015 | factoryauthorizedservices.com | 2017-04-09 08:09:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3016 | factorymassagechair.com | 2017-03-28 08:22:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3017 | factorymassagechairs.com | 2017-03-28 08:22:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3018 | factorymerchant.com | 2016-05-03 03:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3019 | facultyservice.com | 2017-04-09 08:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3020 | fairfieldtimeshareresort.com | 2016-08-20 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3021 | fairmarketplaces.com | 2017-04-09 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
76

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3022 | fairycouples.com | 2016-08-08 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3023 | faithfulpartner.com | 2017-04-09 08:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3024 | faithfulwifes.com | 2017-04-09 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3025 | fakecontrol.com | 2016-07-27 08:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3026 | fallgardenflower.com | 2016-04-28 20:04:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3027 | familiesofpurpose.com | 2016-04-28 20:03:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3028 | familybargaincenters.com | 2017-04-09 08:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3029 | familybilliard.com | 2017-04-09 08:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3030 | familyboutiques.com | 2017-04-09 08:11:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3031 | familybusinessforums.com | 2016-05-03 03:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3032 | familycarnivals.com | 2017-04-09 08:11:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3033 | familycompacts.com | 2016-05-05 20:04:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3034 | familydreamhouses.com | 2017-04-09 08:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3035 | familydrugstores.com | 2017-04-09 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3036 | familyfunfests.com | 2017-04-09 08:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3037 | familyfunidea.com | 2017-04-09 08:09:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3038 | familyfunlink.com | 2017-04-09 08:09:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3039 | familyfunrooms.com | 2017-04-09 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3040 | familymedicalservice.com | 2017-04-09 08:09:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3041 | familymovingsolution.com | 2017-04-09 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3042 | familynecessity.com | 2017-04-09 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3043 | familyradioservices.com | 2017-04-09 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3044 | familyreadingrooms.com | 2017-04-09 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3045 | faminefunds.com | 2016-11-27 08:17:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3046 | famousaustralianscientist.com | 2016-05-19 23:26:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3047 | famousfairytale.com | 2016-05-03 03:05:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3048 | famouspianoplayer.com | 2016-08-19 08:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3049 | famouswitchfamily.com | 2016-05-05 20:05:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3050 | fanclubshops.com | 2017-04-09 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3051 | fancyfingertip.com | 2017-04-09 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3052 | fantasticfurnitures.com | 2017-04-09 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3053 | fantastyswimsuit.com | 2016-05-19 23:25:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3054 | fantasybookstores.com | 2017-04-09 08:10:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3055 | fantasydownload.com | 2017-04-09 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3056 | fantasyevent.com | 2017-04-09 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3057 | fantasygiftshops.com | 2017-04-09 08:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3058 | fantasyoutlets.com | 2017-04-09 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3059 | fantasyparks.com | 2017-04-09 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3060 | farmcoloringpage.com | 2016-05-05 22:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3061 | farmingmethod.com | 2017-04-09 08:10:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3062 | farmingsolution.com | 2017-04-09 08:10:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3063 | farmingzones.com | 2017-04-09 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3064 | farmsecurityadministrations.com | 2016-05-05 20:03:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3065 | farwestservice.com | 2017-04-09 08:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3066 | fascinatingfortunes.com | 2017-04-09 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3067 | fasfreerun.com | 2017-04-01 08:20:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3068 | fashiondesigncompetition.com | 2016-11-30 08:17:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3069 | fashionfranchises.com | 2017-04-09 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3070 | fassearch.com | 2017-04-01 08:20:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3071 | fasterfinding.com | 2016-05-19 23:25:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3072 | fastestjets.com | 2016-11-27 08:17:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3073 | fastfreefu.com | 2017-04-20 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3074 | fastfriendlyservices.com | 2017-04-09 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
77

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3075 | fastreefun.com | 2017-04-20 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3076 | fasttersearch.com | 2017-04-01 08:20:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3077 | fatteenmodels.com | 2016-09-08 08:56:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3078 | fauxdesignerpurse.com | 2016-06-01 21:06:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3079 | favoritesingers.com | 2017-04-09 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3080 | faxbackservices.com | 2017-04-09 08:11:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3081 | fdwebhosting.com | 2016-05-19 23:25:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3082 | featherarrangement.com | 2016-09-08 08:56:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3083 | federalaviationagreements.com | 2016-04-28 20:03:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3084 | federalbankrupkcycourts.com | 2017-04-02 08:12:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3085 | federalconsultinggroups.com | 2016-06-11 02:07:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3086 | federalenterprises.com | 2017-04-09 08:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3087 | federalgrantregulation.com | 2017-04-02 08:24:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3088 | federalgrantsforcolleges.com | 2017-04-02 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3089 | federalguideline.com | 2017-04-09 08:11:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3090 | federalincorporations.com | 2016-11-30 08:17:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3091 | federaljudicialcenters.com | 2017-04-02 08:24:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3092 | federaljudicialsystems.com | 2017-04-02 08:24:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3093 | federalresourcecenters.com | 2017-04-09 08:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3094 | federalupdates.com | 2017-04-09 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3095 | federalyellowpage.com | 2016-05-19 23:25:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3096 | federationofplanet.com | 2017-04-09 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3097 | fedexxx.com | 2016-05-23 23:03:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3098 | feelingdate.com | 2016-07-26 08:15:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3099 | feepussies.com | 2016-09-08 08:56:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3100 | femalechasitybelt.com | 2016-04-28 20:06:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3101 | femalechats.com | 2017-04-09 08:09:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3102 | femaleconnections.com | 2016-05-23 23:03:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3103 | femalecycle.com | 2016-11-27 08:17:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3104 | femaleringtone.com | 2016-04-28 20:07:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3105 | femaleskateboarder.com | 2016-11-27 08:17:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3106 | femalesnowboarder.com | 2016-11-27 08:17:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3107 | femalevolleyballplayer.com | 2016-09-08 08:56:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3108 | femalewrestlinghold.com | 2016-09-08 08:56:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3109 | feministartist.com | 2016-11-27 08:19:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3110 | feministpoem.com | 2016-11-27 08:18:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3111 | feralkittens.com | 2016-11-27 08:17:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3112 | fernleyhotel.com | 2016-09-08 08:56:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3113 | ferrarycars.com | 2016-10-20 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3114 | festivalshows.com | 2017-04-09 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3115 | fetalheartproblem.com | 2016-05-03 03:05:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3116 | fetishfarms.com | 2016-09-27 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3117 | fetishmovielists.com | 2016-09-08 08:56:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3118 | fetishplayhouses.com | 2016-11-30 08:17:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3119 | fiberglassdirects.com | 2016-05-06 21:03:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3120 | fiberglassfloat.com | 2016-05-19 23:25:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3121 | fiberglassrepairproduct.com | 2016-05-03 03:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3122 | fictionbookstores.com | 2016-05-03 03:04:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3123 | fieldradios.com | 2016-11-27 08:17:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3124 | fifteendollardomainname.com | 2017-04-02 08:12:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3125 | fightingvideoclip.com | 2016-08-19 08:16:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3126 | fightlove.com | 2016-08-28 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3127 | figureskatingpant.com | 2016-08-19 08:16:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
78

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3128 | fiilas.com | 2016-09-08 08:57:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3129 | fijiforest.com | 2016-09-08 08:57:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3130 | fijirecipe.com | 2016-09-08 08:57:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3131 | filemenus.com | 2016-11-27 08:16:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3132 | filerecoveryprotections.com | 2017-04-02 08:13:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3133 | filmcollections.com | 2017-04-09 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3134 | filminterview.com | 2017-04-09 08:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3135 | filmmoguls.com | 2017-04-09 08:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3136 | filmoutlets.com | 2017-04-09 08:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3137 | filmpickers.com | 2017-04-09 08:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3138 | filmsearchs.com | 2016-05-03 03:10:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3139 | filmwarehouses.com | 2016-09-08 08:57:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3140 | financialdebtreliefs.com | 2016-11-30 08:17:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3141 | financialfraudinvestigation.com | 2016-11-30 08:17:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3142 | financialmediacompany.com | 2016-09-08 08:56:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3143 | financialonlineservices.com | 2016-06-11 02:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3144 | financialspeculations.com | 2017-04-09 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3145 | financingrealties.com | 2016-09-08 08:57:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3146 | financingremedy.com | 2016-05-03 03:08:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3147 | financingtrend.com | 2016-09-08 08:57:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3148 | finaroo.com | 2017-01-28 08:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3149 | findartices.com | 2016-05-19 23:25:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3150 | findateachingjobs.com | 2016-11-30 08:17:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3151 | findingarticles.com | 2017-02-02 08:23:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3152 | findingthegoods.com | 2017-04-09 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3153 | findingvideo.com | 2016-11-27 08:16:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3154 | findlawarchive.com | 2017-02-14 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3155 | findlogy.com | 2016-12-13 08:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3156 | findolog.com | 2016-05-19 23:25:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3157 | findologies.com | 2016-12-13 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3158 | findologys.com | 2016-12-13 08:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3159 | findoloy.com | 2016-05-03 03:05:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3160 | findoogy.com | 2017-04-01 08:20:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3161 | finehomedecors.com | 2017-04-09 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3162 | finehomesale.com | 2017-04-09 08:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3163 | fineleatherjacket.com | 2017-04-09 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3164 | fireplacereplacementpart.com | 2016-05-19 23:25:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3165 | fireplacesshelve.com | 2016-05-19 23:25:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3166 | firesurfer.com | 2016-04-28 20:07:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3167 | firewoodcovers.com | 2016-11-27 08:16:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3168 | firsname.com | 2017-02-01 08:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3169 | firstclassautosale.com | 2017-04-09 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3170 | firstclassautoservices.com | 2017-04-09 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3171 | firstclasscareer.com | 2017-04-09 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3172 | firstclassclubs.com | 2017-04-09 08:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3173 | firstgradecenter.com | 2016-08-19 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3174 | fishbonecharts.com | 2016-05-19 23:25:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3175 | fishbymails.com | 2016-09-08 09:00:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3176 | fishcandles.com | 2016-09-08 08:57:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3177 | fishcanneries.com | 2016-09-08 08:59:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3178 | fishdorados.com | 2016-09-08 08:58:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3179 | fisheriescompany.com | 2016-09-08 08:59:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3180 | fisheriesemployments.com | 2016-09-08 08:59:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
79

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3181 | fisheriesequipments.com | 2016-09-08 08:59:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3182 | fisheriesmachineries.com | 2016-09-08 09:00:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3183 | fisheriesmanagementtool.com | 2016-09-08 08:58:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3184 | fisheriesmarinesupplies.com | 2016-05-19 23:25:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3185 | fishinga-z.com | 2017-04-03 08:18:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3186 | fishname.com | 2016-11-18 08:09:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3187 | fitnessthongs.com | 2016-09-08 09:01:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3188 | fitnesstrailequipments.com | 2016-09-08 09:00:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3189 | fitnessvideoonlines.com | 2016-09-08 09:02:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3190 | fittedhatsonlines.com | 2016-09-08 09:01:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3191 | fittjas.com | 2016-09-08 08:59:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3192 | fittyre.com | 2016-09-08 09:00:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3193 | fiuedus.com | 2016-09-08 09:00:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3194 | fivecarddrawpokers.com | 2016-09-08 09:00:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3195 | fivecarddraws.com | 2016-09-08 08:59:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3196 | fiveforcesmodels.com | 2016-09-08 08:59:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3197 | fivelinedskinks.com | 2016-09-08 09:01:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3198 | fivepalmsmotels.com | 2016-09-08 08:59:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3199 | fivepercentersteaching.com | 2016-09-08 09:00:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3200 | fivestaradelaidehotel.com | 2016-09-08 08:58:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3201 | fivestaratlantahotel.com | 2016-09-08 08:58:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3202 | fivestaraustinhotel.com | 2016-09-08 09:02:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3203 | fivestaraustralianhotel.com | 2016-09-08 09:01:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3204 | fivestarbaltimorehotel.com | 2016-09-08 09:00:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3205 | fivestarbeijinghotel.com | 2016-09-08 08:58:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3206 | fivestarberlinhotel.com | 2016-09-08 08:59:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3207 | fivestarbostonhotel.com | 2016-09-08 09:01:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3208 | fivestarbrusselshotel.com | 2016-09-08 08:58:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3209 | fivestarbuenosaireshotel.com | 2016-09-08 09:00:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3210 | fivestarbuffalohotel.com | 2016-09-08 09:01:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3211 | fivestardallashotel.com | 2016-06-11 02:03:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3212 | fivestarhelsinkihotel.com | 2016-09-08 08:59:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3213 | fivestarhoustonhotel.com | 2016-09-08 08:57:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3214 | fivestarillinoishotel.com | 2016-05-19 23:25:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3215 | fivestarindianapolishotel.com | 2016-11-30 08:17:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3216 | fivestarmainehotel.com | 2016-09-08 08:58:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3217 | fivestarmarylandhotel.com | 2016-09-08 08:58:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3218 | fivestarmassachusettshotel.com | 2016-09-08 08:58:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3219 | fivestarmoscowhotel.com | 2016-09-08 09:01:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3220 | fivestarohiohotel.com | 2016-09-08 09:01:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3221 | fivestaroklahomahotel.com | 2016-09-08 09:01:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3222 | fivestarpraguehotel.com | 2016-09-08 09:00:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3223 | fivestarrealities.com | 2016-09-08 09:02:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3224 | fivestarromehotel.com | 2016-09-08 09:01:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3225 | fivestarrotterdamhotel.com | 2016-09-08 08:58:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3226 | fivestarsacramentohotel.com | 2016-09-08 08:57:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3227 | fivestarsanantoniohotel.com | 2016-09-08 09:01:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3228 | fivestarsandiegohotel.com | 2016-09-08 08:59:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3229 | fivestarsanfranciscohotel.com | 2016-09-08 09:02:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3230 | fivestarsanjosehotel.com | 2016-09-08 09:01:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3231 | fivestarseattlehotel.com | 2016-09-08 08:58:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3232 | fivestarsheffieldhotel.com | 2016-04-28 20:03:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3233 | fivestartampahotel.com | 2016-09-08 09:00:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
80

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3234 | fivestartorontohotel.com | 2016-09-08 08:59:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3235 | fivestarwashingtonhotel.com | 2016-09-08 09:00:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3236 | fivestarwisconsinhotel.com | 2016-09-08 09:01:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3237 | fivestarwyominghotel.com | 2016-09-08 08:59:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3238 | fixedmortgagelender.com | 2016-09-08 09:00:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3239 | fkpcs.com | 2016-09-08 09:00:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3240 | flabbyarm.com | 2016-09-08 09:02:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3241 | flagamericans.com | 2016-09-08 09:01:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3242 | flagapparels.com | 2016-05-19 23:25:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3243 | flagcollages.com | 2016-09-08 08:57:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3244 | flagdayactivity.com | 2016-09-08 08:57:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3245 | flaghardwares.com | 2016-09-08 08:59:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3246 | flagofaustralias.com | 2016-09-08 09:02:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3247 | flagofaustrias.com | 2016-09-08 09:01:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3248 | flagofbahama.com | 2016-09-08 09:02:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3249 | flagofbelgiums.com | 2016-09-08 09:02:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3250 | flagsdiscounters.com | 2016-05-03 03:08:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3251 | flagstaffcomputer.com | 2016-11-27 08:16:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3252 | flameretardantfoams.com | 2016-09-08 09:02:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3253 | flashhos.com | 2016-06-11 02:07:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3254 | flatmagnet.com | 2016-11-27 08:16:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3255 | flickher.com | 2016-07-26 08:12:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3256 | flightdistancecalculators.com | 2016-09-08 09:02:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3257 | flightuniforms.com | 2016-09-08 09:02:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3258 | flintairports.com | 2016-09-08 09:02:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3259 | flintcity.com | 2016-11-01 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3260 | flinthandbag.com | 2016-04-28 20:05:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3261 | flintjobsearchs.com | 2016-09-08 09:02:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3262 | floorstandingairconditioners.com | 2016-04-28 20:08:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3263 | floridaboatbuilder.com | 2016-11-27 08:17:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3264 | floridaboatinglaw.com | 2016-11-27 08:17:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3265 | floridaboatregistrations.com | 2017-04-02 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3266 | floridadwp.com | 2016-11-29 08:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3267 | floridainternship.com | 2016-11-27 08:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3268 | floridapharmacists.com | 2016-11-27 08:16:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3269 | floridarestrainingorders.com | 2016-08-19 08:26:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3270 | floridateachingcertificates.com | 2017-03-31 08:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3271 | floridatrafficcondition.com | 2017-04-02 08:13:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3272 | floridawastemanagements.com | 2017-04-02 08:13:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3273 | floridaweddinglimousines.com | 2017-04-02 08:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3274 | floristboxe.com | 2016-09-08 09:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3275 | floristcolumbusohios.com | 2016-09-08 09:02:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3276 | floristemployments.com | 2016-05-03 03:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3277 | floristsohios.com | 2016-09-08 09:03:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3278 | floristsuppliesonlines.com | 2016-09-08 09:03:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3279 | floserves.com | 2016-09-08 09:03:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3280 | flovershop.com | 2016-05-19 23:25:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3281 | floweringhedge.com | 2016-11-27 08:16:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3282 | flowerribbons.com | 2016-11-27 08:16:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3283 | flyfaraway.com | 2016-05-03 03:08:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3284 | flyndigital.com | 2016-05-03 03:08:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3285 | flytomaxico.com | 2017-04-03 08:12:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3286 | foilbead.com | 2016-09-08 09:04:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
81

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3287 | foilonlines.com | 2016-09-08 09:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3288 | foiltechs.com | 2016-09-08 09:04:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3289 | foiltransfers.com | 2016-09-08 09:04:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3290 | foldingbookshelfs.com | 2016-06-01 21:06:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3291 | foldingbootknive.com | 2016-09-08 09:04:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3292 | foldingbracket.com | 2016-09-08 09:04:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3293 | foldinggarages.com | 2016-11-27 08:17:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3294 | fontanaairport.com | 2016-10-11 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3295 | fontanacomputer.com | 2016-11-27 08:17:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3296 | fontanakitchen.com | 2016-11-27 08:17:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3297 | fontanarossaairport.com | 2016-10-11 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3298 | fontfiend.com | 2016-05-19 23:25:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3299 | foodandnutritionservices.com | 2016-09-08 09:05:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3300 | foodsubstitution.com | 2016-11-27 08:17:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3301 | foolish1.com | 2016-05-19 23:25:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3302 | footballa-z.com | 2017-04-03 08:18:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3303 | footballheadset.com | 2016-11-27 08:17:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3304 | footeroll.com | 2016-05-30 04:25:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3305 | foottherepies.com | 2016-09-08 09:05:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3306 | foottherpists.com | 2016-05-03 03:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3307 | foreignmates.com | 2017-04-16 08:13:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3308 | foreignquotation.com | 2016-05-03 03:08:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3309 | foreignstockloan.com | 2016-05-03 03:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3310 | forensicchemicals.com | 2016-11-27 08:17:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3311 | forensicdocumentexperts.com | 2017-04-02 08:13:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3312 | formalpromhairstyle.com | 2016-09-08 09:05:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3313 | formatnows.com | 2016-09-08 09:06:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3314 | formmachineries.com | 2016-09-08 09:06:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3315 | fortairport.com | 2016-10-11 08:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3316 | fortcollinscity.com | 2016-11-01 08:11:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3317 | fortcollinsestateagent.com | 2016-09-08 09:06:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3318 | fortcollinsmedicaldoctor.com | 2016-04-28 20:08:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3319 | fortlauderdaleartdealer.com | 2017-04-02 08:13:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3320 | fortlauderdalehotelroom.com | 2017-04-02 08:13:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3321 | fortlauderdaleshoppingcenter.com | 2017-03-31 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3322 | fortlauderdaleweddingchapel.com | 2017-03-31 08:09:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3323 | fortunepalacecasinos.com | 2016-09-08 09:05:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3324 | fortwaynehouserentals.com | 2016-04-28 20:08:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3325 | fortworthairline.com | 2016-11-09 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3326 | fortworthairlines.com | 2016-11-09 08:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3327 | fortworthairports.com | 2016-10-16 08:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3328 | fortworthbusinessjournals.com | 2017-03-31 08:11:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3329 | fortworthconcertticket.com | 2017-04-02 08:24:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3330 | fortworthdmv.com | 2016-11-25 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3331 | fortworthdwp.com | 2016-11-25 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3332 | fortworthhotelreservation.com | 2017-03-31 08:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3333 | fortworthwastemanagements.com | 2017-03-31 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3334 | forumdunya.com | 2016-05-19 23:25:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3335 | foryourfingers.com | 2016-05-03 03:06:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3336 | fossilidentifications.com | 2016-06-01 21:04:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3337 | fossiltitaniums.com | 2016-05-19 23:25:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3338 | fotfetish.com | 2017-04-01 08:41:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3339 | found40.com | 2017-04-01 08:20:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
82

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|---|---|---|
| 3340 | fountianpowerboat.com | 2016-08-19 08:27:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3341 | four11com.com | 2017-04-01 08:20:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3342 | foxelevennews.com | 2016-11-18 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3343 | foxsign.com | 2016-05-03 03:03:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3344 | frankfortcity.com | 2016-10-27 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3345 | frankfurtairline.com | 2016-10-18 08:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3346 | frankfurtairlines.com | 2016-10-18 08:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3347 | frankfurtairports.com | 2016-11-25 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3348 | franksgay.com | 2016-09-02 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3349 | fraudproofs.com | 2016-04-28 20:05:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3350 | freadultresource.com | 2016-10-04 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3351 | freadutlresource.com | 2017-04-01 08:20:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3352 | fredericksurgerycenters.com | 2016-06-01 21:04:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3353 | freeadultgraphic.com | 2016-11-10 08:14:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3354 | freebee411.com | 2017-04-03 08:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3355 | freecomedyscript.com | 2016-05-19 23:25:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3356 | freedesibabe.com | 2016-09-08 09:14:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3357 | freedialers.com | 2016-09-09 08:10:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3358 | freedietsheet.com | 2016-05-19 23:25:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3359 | freediscreetpersonal.com | 2016-05-03 03:08:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3360 | freedomtowerplan.com | 2016-09-08 09:19:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3361 | freedownblousepicture.com | 2016-06-11 02:06:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3362 | freedueceswildvideopokers.com | 2016-04-28 20:03:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3363 | freefuckoffers.com | 2017-04-05 08:11:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3364 | freegayanimes.com | 2016-09-08 09:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3365 | freegranniesexs.com | 2016-09-08 09:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3366 | freehcworlds.com | 2016-09-08 09:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3367 | freehealthrecipes.com | 2016-09-08 09:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3368 | freehotpersonal.com | 2016-06-11 02:03:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3369 | freeimternet.com | 2017-02-02 08:23:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3370 | freeincestpicture.com | 2016-05-19 23:25:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3371 | freeinhawaiis.com | 2016-09-08 09:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3372 | freeinternettelevisions.com | 2016-09-08 09:14:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3373 | freelancefee.com | 2016-09-08 09:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3374 | freelancewebpagedesigns.com | 2016-09-08 09:17:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3375 | freelesbianeroticstory.com | 2016-09-08 09:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3376 | freelistenmusics.com | 2016-05-19 23:25:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3377 | freelocalsexchats.com | 2016-09-08 09:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3378 | freelocalweathers.com | 2016-05-03 03:06:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3379 | freelogodesigners.com | 2016-09-08 09:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3380 | freelovehorroscopes.com | 2016-04-28 20:08:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3381 | freemarriedcouplespersonal.com | 2016-09-08 09:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3382 | freemathgamesonlines.com | 2016-06-11 02:08:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3383 | freemosaicpattern.com | 2016-09-08 09:17:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3384 | freemovingcard.com | 2016-05-19 23:25:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3385 | freemulchs.com | 2016-09-08 09:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3386 | freeonlineslotsgame.com | 2016-09-08 09:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3387 | freeorgasmpic.com | 2016-09-08 09:18:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3388 | freeoriginalcliparts.com | 2016-06-11 02:06:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3389 | freepaidservey.com | 2016-06-11 02:08:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3390 | freephonesforyous.com | 2016-05-05 20:03:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3391 | freepirns.com | 2016-09-08 09:13:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3392 | freepogns.com | 2016-09-08 09:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
83

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3393 | freepokars.com | 2016-09-08 09:14:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3394 | freepokercashs.com | 2016-09-08 09:15:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3395 | freepokors.com | 2016-04-28 20:05:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3396 | freepoliticalcartoon.com | 2016-09-08 09:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3397 | freepornresource.com | 2016-10-19 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3398 | freepornvideoondemands.com | 2016-09-08 09:12:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3399 | freeportdoctrines.com | 2016-09-08 09:15:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3400 | freepregnantmovy.com | 2016-06-11 02:06:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3401 | freeprintingsoftwares.com | 2016-06-11 02:03:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3402 | freeproductsstores.com | 2016-05-19 23:25:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3403 | freequillingpattern.com | 2016-05-19 23:25:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3404 | freerelocationservices.com | 2016-05-19 23:25:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3405 | freerenter.com | 2016-12-14 08:16:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3406 | freeribosome.com | 2016-09-08 09:13:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3407 | freeringtonescomposers.com | 2016-09-08 09:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3408 | freesafetytip.com | 2016-09-08 09:24:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3409 | freesalaries.com | 2016-06-11 02:07:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3410 | freesampl.com | 2017-02-02 08:23:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3411 | freesamplemovy.com | 2016-05-03 03:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3412 | freesexinc.com | 2016-09-23 08:19:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3413 | freesinglespersonal.com | 2016-04-28 20:07:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3414 | freeskipes.com | 2016-06-11 02:04:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3415 | freespeechmuseums.com | 2016-05-19 23:25:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3416 | freespellingworksheet.com | 2016-06-11 02:08:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3417 | freestyletrick.com | 2016-09-08 09:23:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3418 | freetadalafilsamples.com | 2016-05-05 20:04:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3419 | freetalkradios.com | 2016-06-11 02:07:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3420 | freetelugumovy.com | 2016-05-03 03:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3421 | freetextmessagingservices.com | 2016-05-05 20:04:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3422 | freevideopokres.com | 2016-05-19 23:25:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3423 | freevouyerwebs.com | 2016-05-03 03:08:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3424 | freewareandsharewares.com | 2016-05-03 03:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3425 | freewaredictionaries.com | 2016-09-08 09:24:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3426 | freewebdesignonlines.com | 2016-04-28 20:03:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3427 | freeweightloses.com | 2016-05-19 23:25:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3428 | freewinmxdownloads.com | 2016-09-08 09:31:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3429 | freezeddriedfoods.com | 2016-05-19 23:25:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3430 | freezedriedsnack.com | 2016-05-03 03:09:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3431 | freezeseals.com | 2016-09-08 09:24:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3432 | freezingbean.com | 2016-05-03 03:04:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3433 | freezingblackberry.com | 2016-05-19 23:25:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3434 | freezingcooky.com | 2016-09-08 09:28:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3435 | freezingexperiment.com | 2016-09-08 09:25:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3436 | freezingpointdepressions.com | 2016-09-08 09:27:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3437 | freezingtomatoe.com | 2016-05-05 20:04:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3438 | freightfairs.com | 2016-05-03 03:07:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3439 | fremontcultures.com | 2016-09-08 09:23:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3440 | fremontfinances.com | 2016-06-11 02:06:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3441 | fremontfuneralservice.com | 2016-05-03 03:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3442 | fremonthotelroom.com | 2016-05-03 03:09:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3443 | frenchatatouchs.com | 2016-09-08 09:31:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3444 | frenchbaroques.com | 2016-04-28 20:06:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3445 | frenchbayonets.com | 2016-09-08 09:22:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
84

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3446 | frenchbooky.com | 2016-09-08 09:29:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3447 | frenchchateauxforsales.com | 2016-05-03 03:07:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3448 | frenchcologneonlines.com | 2016-05-19 23:25:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3449 | frenchcommercialfinances.com | 2016-04-28 20:08:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3450 | frenchconfectionaries.com | 2016-05-05 20:05:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3451 | frenchcountryaccessory.com | 2016-09-08 09:35:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3452 | frenchdefinition.com | 2016-09-08 09:42:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3453 | frenchdiprecipe.com | 2016-09-08 09:41:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3454 | frenchdoorlocks.com | 2016-09-08 09:37:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3455 | frencheatinghabit.com | 2016-05-03 03:07:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3456 | frencheclectics.com | 2016-05-19 23:25:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3457 | frenchedheadlight.com | 2016-05-05 20:04:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3458 | frenchequatorialafricas.com | 2016-09-08 09:34:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3459 | frenchhornhistories.com | 2016-05-03 03:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3460 | frenchlanguagetranslators.com | 2016-09-08 09:42:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3461 | frenchmaqui.com | 2016-05-03 03:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3462 | frenchonlinedictionaries.com | 2016-05-03 03:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3463 | frenchopems.com | 2016-05-03 03:05:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3464 | frenchrainfalls.com | 2016-05-03 03:08:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3465 | frenchrestaurantmenus.com | 2016-09-08 09:40:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3466 | frenchrevolutionsummaries.com | 2016-05-19 23:25:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3467 | frenchrivierabeachs.com | 2016-05-03 03:08:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3468 | frenchsantas.com | 2016-05-03 03:04:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3469 | frenchsignlanguages.com | 2016-05-03 03:12:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3470 | frenchstadiums.com | 2016-09-08 09:41:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3471 | frenflpick.com | 2016-09-08 09:41:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3472 | frepaigowpokers.com | 2016-05-03 03:07:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3473 | frequencycomparators.com | 2016-05-19 23:25:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3474 | frequentperiod.com | 2016-09-08 09:46:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3475 | freshkikzs.com | 2016-06-01 21:04:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3476 | freshproduceimporter.com | 2016-05-19 23:25:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3477 | freshwaterbarracudas.com | 2016-05-03 03:08:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3478 | fresnoantiquefurnitures.com | 2016-05-03 03:06:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3479 | fresnocoffees.com | 2016-09-08 09:35:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3480 | fresnoestateagent.com | 2016-09-08 09:42:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3481 | fresnoforecasts.com | 2016-05-03 03:08:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3482 | fresnohotelreservation.com | 2016-09-08 09:37:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3483 | fresnohotelroom.com | 2016-09-08 09:39:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3484 | fresnoranchs.com | 2016-04-28 20:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3485 | frestripblackjacks.com | 2016-05-19 23:25:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3486 | friendforrents.com | 2016-05-03 03:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3487 | friendlypubpokers.com | 2016-09-08 09:33:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3488 | friendsamericas.com | 2016-05-19 23:24:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3489 | friendsnpal.com | 2016-05-03 03:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3490 | friendsxs.com | 2016-09-08 09:43:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3491 | frogbathroomaccessory.com | 2016-09-08 09:40:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3492 | frogbathsets.com | 2016-05-03 03:12:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3493 | frogdissectiondiagrams.com | 2016-09-08 09:51:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3494 | froglessonplan.com | 2016-09-08 09:53:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3495 | frogreproductivesystems.com | 2016-09-08 09:48:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3496 | frogrespiratorysystems.com | 2016-05-03 03:07:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3497 | frontgirl.com | 2016-09-08 09:48:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3498 | frontlinefleaandticks.com | 2016-05-03 03:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
85

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3499 | frontporchplan.com | 2016-09-08 09:52:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3500 | frostedovers.com | 2016-09-08 09:54:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3501 | frostyfxs.com | 2016-06-11 02:04:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3502 | frostyheidifranks.com | 2016-05-06 21:03:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3503 | frozencondensers.com | 2016-05-03 03:06:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3504 | frozenshouldersyndromes.com | 2016-05-19 23:24:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3505 | frozenstrawberrydaiquiris.com | 2016-09-08 09:53:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3506 | fruitcoloringpage.com | 2016-09-08 09:49:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3507 | fruitname.com | 2016-09-08 09:51:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3508 | fruitpastries.com | 2016-09-08 09:51:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3509 | fruittartrecipes.com | 2016-09-08 09:47:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3510 | fruizs.com | 2016-06-11 02:06:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3511 | frvgs.com | 2016-05-19 23:24:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3512 | fsarcheries.com | 2016-05-05 20:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3513 | fswds.com | 2016-05-19 23:24:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3514 | fuckadam.com | 2016-10-19 08:12:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3515 | fuckamy.com | 2016-10-19 08:12:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3516 | fuckbob.com | 2016-08-28 08:19:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3517 | fuckdans.com | 2016-09-08 09:53:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3518 | fuckdirectorys.com | 2016-08-19 11:23:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3519 | fuckdogpile.com | 2017-04-28 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3520 | fuckdr.com | 2016-05-23 23:03:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3521 | fuckearth.com | 2016-10-20 08:10:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3522 | fuckegyptians.com | 2016-08-19 11:23:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3523 | fuckeric.com | 2016-10-19 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3524 | fuckerica.com | 2016-10-19 08:12:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3525 | fuckerr.com | 2016-08-19 11:23:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3526 | fuckespn.com | 2016-08-19 11:23:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3527 | fuckexecs.com | 2016-08-19 11:23:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3528 | fuckfare.com | 2016-08-19 11:23:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3529 | fuckflorence.com | 2016-08-19 11:23:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3530 | fuckfoxy.com | 2016-08-19 11:23:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3531 | fuckfrances.com | 2016-08-19 11:23:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3532 | fuckgorillas.com | 2016-08-19 11:23:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3533 | fuckgov.com | 2016-08-19 11:23:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3534 | fuckgrandpa.com | 2016-08-19 11:23:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3535 | fuckgreeks.com | 2016-08-19 11:23:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3536 | fuckhisfamily.com | 2016-10-20 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3537 | fuckingjustin.com | 2017-01-30 08:12:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3538 | fuckingkaitlyn.com | 2016-08-19 11:24:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3539 | fuckingleslie.com | 2016-08-19 11:24:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3540 | fuckingmadison.com | 2016-08-19 11:24:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3541 | fuckingmansion.com | 2017-01-07 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3542 | fuckingmathew.com | 2016-08-19 11:24:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3543 | fuckingnathan.com | 2016-08-19 11:24:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3544 | fuckingnoah.com | 2016-08-19 11:24:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3545 | fuckingrachel.com | 2016-08-19 11:24:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3546 | fuckingryan.com | 2016-08-19 11:24:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3547 | fuckingsarah.com | 2016-08-19 11:25:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3548 | fuckingsorry.com | 2016-08-19 11:25:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3549 | fuckingsteve.com | 2016-08-19 11:25:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3550 | fuckingsucker.com | 2016-08-19 11:25:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3551 | fuckjake.com | 2016-10-19 08:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
86

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3552 | fuckjim.com | 2016-11-02 08:10:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3553 | fuckkerr.com | 2016-05-23 23:03:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3554 | fuckmamma.com | 2017-04-28 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3555 | fuckmike.com | 2016-10-19 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3556 | fuckpaul.com | 2016-10-19 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3557 | fucksilvias.com | 2016-09-08 09:50:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3558 | fucksteve.com | 2016-10-19 08:11:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3559 | fuckwes.com | 2016-09-08 09:54:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3560 | fuckxfl.com | 2017-03-27 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3561 | fucorps.com | 2016-09-08 09:53:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3562 | fudgedepots.com | 2016-06-01 21:06:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3563 | fuelcaddies.com | 2016-09-08 09:48:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3564 | fuelcellconstructions.com | 2016-09-08 09:52:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3565 | fuelpumpreplacements.com | 2016-05-19 23:24:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3566 | fuelpumpsonlines.com | 2016-06-01 21:06:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3567 | fuelsonlines.com | 2016-04-28 20:07:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3568 | fugakyus.com | 2016-09-08 09:48:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3569 | fugdog.com | 2017-01-27 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3570 | fuildnows.com | 2016-09-08 09:48:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3571 | fukforces.com | 2016-05-06 21:03:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3572 | fullbodyharnesse.com | 2016-09-08 10:02:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3573 | fullcircleskirts.com | 2016-09-08 10:02:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3574 | fullertins.com | 2016-05-19 23:24:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3575 | fullertonaccommodations.com | 2016-05-19 23:24:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3576 | fullertonbag.com | 2016-06-01 21:06:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3577 | fullertonbroker.com | 2016-05-19 23:24:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3578 | fullertoncourts.com | 2016-05-19 23:24:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3579 | fullertonfurnitures.com | 2016-05-19 23:24:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3580 | fullertonlingeries.com | 2016-05-19 23:24:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3581 | fullertonmenswears.com | 2016-05-19 23:24:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3582 | fullertonmotorbike.com | 2016-04-28 20:04:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3583 | fullertonmotorcycle.com | 2016-04-28 20:08:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3584 | fullertonmusicstores.com | 2016-05-19 23:24:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3585 | fullertonpediatrician.com | 2016-05-03 03:04:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3586 | fullertonphysician.com | 2016-05-19 23:24:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3587 | fullertonrim.com | 2016-06-01 21:07:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3588 | fullertontrainticket.com | 2016-05-19 23:24:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3589 | fullertonvitamin.com | 2016-05-19 23:24:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3590 | fullertonwheel.com | 2016-05-19 23:24:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3591 | fullsizeheadboards.com | 2016-09-08 09:59:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3592 | fulltiltpoers.com | 2016-05-03 03:08:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3593 | fulltiltpokars.com | 2016-04-28 20:04:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3594 | fulltiltpokes.com | 2016-05-19 23:24:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3595 | fultiltpokers.com | 2016-06-11 02:08:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3596 | fultonvillemotel.com | 2016-05-03 03:05:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3597 | funbraiins.com | 2016-05-03 03:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3598 | funbranis.com | 2016-09-08 10:02:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3599 | functionalismpsychologies.com | 2016-09-08 10:04:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3600 | funderal.com | 2016-12-06 08:23:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3601 | fundics.com | 2016-05-03 03:04:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3602 | funeralhistories.com | 2016-05-05 22:03:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3603 | fungiidentifications.com | 2016-05-19 23:24:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3604 | funguskingdoms.com | 2016-05-19 23:24:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
87

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|---|---|---|
| 3605 | funmathquote.com | 2016-05-03 03:09:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3606 | funny2send.com | 2016-12-15 08:16:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3607 | funnylatinphrase.com | 2016-09-08 10:06:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3608 | funnymaternityshirt.com | 2016-09-08 10:04:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3609 | funnystreetsign.com | 2016-09-08 09:59:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3610 | funnytelevisioncommercial.com | 2016-09-08 09:58:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3611 | funnytombstonesaying.com | 2016-05-19 23:24:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3612 | funnyujnks.com | 2016-04-28 20:07:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3613 | funonegreetings.com | 2016-12-15 08:16:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3614 | funonesend.com | 2016-12-15 08:16:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3615 | funturkeyfact.com | 2016-05-19 23:24:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3616 | fuquayvarinarealestates.com | 2016-06-11 02:07:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3617 | furbyville.com | 2016-05-03 03:06:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3618 | furiousbee.com | 2016-05-19 23:24:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3619 | furniture-shows.com | 2017-04-01 08:20:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3620 | furniturebookshelve.com | 2016-05-19 23:24:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3621 | furniturefinances.com | 2016-09-08 10:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3622 | furnituregradelumbers.com | 2016-05-03 03:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3623 | furniturehenredons.com | 2016-05-03 03:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3624 | furnitureinvention.com | 2016-09-08 10:14:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3625 | furnituremilwaukees.com | 2016-09-08 10:15:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3626 | furniturepaintfinishe.com | 2016-05-05 20:06:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3627 | furniturereplacementpart.com | 2016-05-19 23:24:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3628 | furnituresacks.com | 2016-05-03 03:11:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3629 | furnitureupholsteryonlines.com | 2016-05-19 23:24:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3630 | furniturewebring.com | 2016-04-28 20:08:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3631 | furnitureweekends.com | 2016-06-11 02:05:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3632 | furrytelephones.com | 2016-05-03 03:05:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3633 | furtairport.com | 2016-11-25 08:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3634 | futureshopcas.com | 2016-05-19 23:24:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3635 | futuristicarchitectures.com | 2016-05-06 21:04:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3636 | futuristictransportations.com | 2016-05-19 23:24:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3637 | fwmusics.com | 2016-05-03 03:04:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3638 | fxiis.com | 2016-05-19 23:24:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3639 | fydrants.com | 2016-05-03 03:04:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3640 | g3news.com | 2016-07-26 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3641 | gaarmies.com | 2016-04-28 20:04:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3642 | gabapentinchlorides.com | 2016-05-03 03:07:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3643 | gabonflags.com | 2016-09-08 10:14:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3644 | gabuyas.com | 2016-05-03 03:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3645 | gaccocorp.com | 2016-10-11 08:13:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3646 | gadsenhotels.com | 2016-05-05 20:05:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3647 | gadugadus.com | 2016-05-03 03:04:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3648 | gaescort.com | 2016-09-08 10:17:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3649 | gaffkennel.com | 2016-05-05 20:05:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3650 | gagestandard.com | 2016-06-11 02:09:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3651 | gaggedheroine.com | 2016-05-19 23:24:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3652 | gaggiftcraft.com | 2016-05-19 23:24:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3653 | gaggiftsonlines.com | 2016-05-19 23:24:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3654 | gaggroupers.com | 2016-05-19 23:23:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3655 | gainesvilleconsultant.com | 2016-05-05 20:05:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3656 | gainesvilledailyregisters.com | 2016-05-03 03:06:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3657 | gainesvillehighs.com | 2016-09-08 10:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
88

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3658 | gainesvillelimousines.com | 2016-04-28 20:07:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3659 | gainesvillemedicaldoctor.com | 2016-05-03 03:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3660 | gairlines.com | 2016-11-17 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3661 | gairport.com | 2016-05-19 23:23:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3662 | galbusiness.com | 2016-10-20 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3663 | galeriagrati.com | 2016-05-03 03:07:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3664 | galileodiscovery.com | 2016-09-08 10:25:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3665 | galileopicture.com | 2016-09-08 10:28:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3666 | gallatinnationalforests.com | 2016-09-08 10:29:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3667 | gallerythat.com | 2016-06-01 21:06:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3668 | galliumscans.com | 2016-05-03 03:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3669 | gallstonetreatments.com | 2016-05-05 20:05:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3670 | gallupapartment.com | 2016-06-01 21:06:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3671 | galpump.com | 2016-10-20 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3672 | galspokers.com | 2016-05-05 20:03:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3673 | galtontarios.com | 2016-05-05 20:05:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3674 | galtteh.com | 2017-04-01 08:20:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3675 | galvestonoutfitter.com | 2016-04-28 20:07:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3676 | galvestonstuffs.com | 2016-06-11 02:03:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3677 | gamaicas.com | 2016-05-03 03:05:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3678 | gambiaairport.com | 2016-11-16 08:15:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3679 | gamblegalores.com | 2016-09-08 10:22:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3680 | gambleinggame.com | 2016-05-03 03:08:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3681 | gambleingonleincasino.com | 2016-06-11 02:03:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3682 | gamblerjunctions.com | 2016-05-03 03:04:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3683 | gamblersboutiques.com | 2016-05-19 23:23:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3684 | gamblersfunds.com | 2016-05-03 03:05:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3685 | gamblersposts.com | 2016-09-08 10:23:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3686 | gamblingaves.com | 2016-05-03 03:08:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3687 | gamblinguncovereds.com | 2016-05-19 23:23:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3688 | gamblingwebcasinos.com | 2016-09-08 10:28:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3689 | gamefreelancers.com | 2016-05-03 03:07:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3690 | gamepatchers.com | 2016-09-08 10:23:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3691 | gamequairiums.com | 2016-05-19 23:23:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3692 | gamesandkids.com | 2016-04-28 20:03:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3693 | gamesphoneclubs.com | 2016-04-28 20:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3694 | gamesroomremodels.com | 2016-05-03 03:07:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3695 | gametornament.com | 2017-04-01 08:20:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3696 | gamingclubcasions.com | 2016-05-03 03:12:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3697 | gamingclus.com | 2016-04-28 20:03:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3698 | gamoholicrehabs.com | 2016-04-28 20:05:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3699 | gamotels.com | 2016-11-23 08:14:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3700 | gamvles.com | 2016-06-11 02:06:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3701 | gangrenequizs.com | 2016-06-11 02:06:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3702 | gangrenesymptom.com | 2016-06-11 02:06:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3703 | gangsterpokers.com | 2016-06-01 21:07:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3704 | gangworkshop.com | 2016-05-19 23:23:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3705 | gapolices.com | 2016-05-05 20:04:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3706 | garagecanopy.com | 2016-05-19 23:23:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3707 | garagedesignsoftwares.com | 2016-05-19 23:23:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3708 | garagedoorhinge.com | 2016-04-28 20:05:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3709 | garageparkingaids.com | 2016-09-08 10:34:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3710 | garageplanners.com | 2016-09-08 10:33:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
89

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3711 | garagereceivers.com | 2016-09-08 10:32:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3712 | garagesdirects.com | 2016-05-03 03:09:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3713 | garageworkshoplayouts.com | 2016-05-19 23:23:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3714 | gardenapparels.com | 2016-05-03 03:06:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3715 | gardenappliance.com | 2016-05-05 20:04:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3716 | gardenarazzs.com | 2016-05-03 03:08:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3717 | gardenersforums.com | 2016-04-28 20:04:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3718 | gardenfurnishingsonlines.com | 2016-05-03 03:05:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3719 | gardenglazedpot.com | 2016-05-05 20:05:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3720 | gardenglobals.com | 2016-09-08 10:38:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3721 | gardenhomeremedy.com | 2016-05-03 03:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3722 | gardeningstrawberry.com | 2016-05-19 23:23:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3723 | gardenplantsonlines.com | 2016-04-28 20:05:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3724 | gardensa-z.com | 2017-04-03 08:18:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3725 | gardensforums.com | 2016-05-03 03:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3726 | gardentoadhouses.com | 2016-05-19 23:23:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3727 | gardnersfurnitures.com | 2016-05-03 03:13:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3728 | garfieldhighschools.com | 2016-06-01 21:05:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3729 | garlandcarhires.com | 2016-05-19 23:23:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3730 | garlandhousesforsales.com | 2016-09-08 10:34:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3731 | garlandsecurities.com | 2016-05-03 03:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3732 | garleaks.com | 2016-04-28 20:05:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3733 | garliclemonchickens.com | 2016-05-19 23:23:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3734 | garmentboxe.com | 2016-05-05 20:05:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3735 | garmentmarkingwaxs.com | 2016-05-19 23:23:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3736 | garnetcharacteristic.com | 2016-04-28 20:06:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3737 | garnetgrits.com | 2016-05-03 03:07:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3738 | garnetpapers.com | 2016-06-11 02:05:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3739 | gasboost.com | 2017-04-03 08:18:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3740 | gasfireplacereview.com | 2016-05-19 23:23:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3741 | gasfireplacestoves.com | 2016-05-19 23:23:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3742 | gaszip.com | 2017-04-03 08:18:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3743 | gatetoloan.com | 2016-05-19 23:23:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3744 | gayinnews.com | 2017-04-01 08:20:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3745 | gayrabbis.com | 2016-09-02 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3746 | gayyyy.com | 2017-04-01 08:20:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3747 | gemcoenterprises.com | 2016-05-19 23:23:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3748 | generaldr.com | 2016-08-23 08:16:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3749 | generalmd.com | 2016-08-25 08:09:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3750 | generalmds.com | 2016-08-25 08:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3751 | generalsearc.com | 2017-04-01 08:20:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3752 | generalsearching.com | 2017-03-27 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3753 | generalsearchs.com | 2016-05-03 03:12:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3754 | generatorhookups.com | 2016-08-19 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3755 | genienows.com | 2017-01-03 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3756 | georgiaairline.com | 2016-11-09 08:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3757 | georgiaairlines.com | 2016-11-09 08:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3758 | georgiadwp.com | 2016-11-29 08:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3759 | georgianairport.com | 2016-10-18 08:12:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3760 | georgiareligions.com | 2016-08-19 08:17:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3761 | georgiastatistic.com | 2016-08-19 08:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3762 | geositys.com | 2016-11-18 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3763 | germanboulevards.com | 2016-08-19 08:17:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
90

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3764 | germaninventor.com | 2016-11-27 08:16:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3765 | germankeyboards.com | 2016-11-27 08:16:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3766 | germanliquors.com | 2016-12-06 08:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3767 | germanshuttles.com | 2016-04-28 20:07:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3768 | germantransportations.com | 2016-11-30 08:17:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3769 | germanyairline.com | 2016-10-11 08:20:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3770 | getsportsticket.com | 2016-04-28 20:03:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3771 | gettysburgweapon.com | 2016-05-19 23:23:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3772 | giantlobstertail.com | 2016-08-15 08:20:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3773 | giantsnews.com | 2016-05-19 23:23:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3774 | gifta-z.com | 2017-04-03 08:18:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3775 | gigarshop.com | 2016-05-19 23:23:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3776 | glasgowbroker.com | 2016-05-19 23:23:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3777 | glasscoffeepots.com | 2016-11-27 08:16:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3778 | glendaleaccommodations.com | 2017-04-02 08:24:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3779 | glendaleinn.com | 2016-11-23 08:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3780 | glendalepediatrician.com | 2016-11-27 08:17:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3781 | glendalerestaurantguides.com | 2017-04-02 08:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3782 | glendalesuites.com | 2016-11-23 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3783 | globalcarcenter.com | 2016-05-19 23:23:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3784 | globalxcelerator.com | 2016-05-19 23:23:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3785 | globalmarketingweb.com | 2016-05-19 23:23:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3786 | globel2000.com | 2017-04-01 08:20:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3787 | glowinthedarkpaintball.com | 2017-04-02 08:24:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3788 | glucosaminestudy.com | 2016-08-19 08:18:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3789 | goatoz.com | 2016-06-11 02:03:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3790 | goclicker.com | 2016-05-19 23:23:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3791 | gofucyourself.com | 2016-09-21 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3792 | gohpro.com | 2016-05-19 23:23:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3793 | goinghip.com | 2017-01-28 08:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3794 | goldenfact.com | 2016-05-19 23:23:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3795 | golfclosets.com | 2016-05-19 23:23:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3796 | golfdriverrating.com | 2016-08-19 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3797 | golfgearsupplies.com | 2016-04-28 20:08:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3798 | golfingdiscounters.com | 2016-05-03 03:07:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3799 | golfpokers.com | 2016-05-03 03:13:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3800 | goodgag.com | 2016-05-19 23:23:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3801 | goodmantheaters.com | 2016-05-03 03:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3802 | goodmantheatres.com | 2016-05-03 03:03:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3803 | goodmassagechair.com | 2017-03-28 08:21:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3804 | goodmassagechairs.com | 2017-03-28 08:21:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3805 | googilsm.com | 2016-05-19 23:23:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3806 | googlego.com | 2016-05-03 03:04:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3807 | googleteamexposeds.com | 2016-05-03 03:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3808 | gopher411.com | 2017-04-03 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3809 | gotafreeprize.com | 2017-04-01 08:21:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3810 | gothicbedroomfurnitures.com | 2016-05-03 03:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3811 | gothiceyemakeups.com | 2016-08-15 08:20:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3812 | gothicinteriordesigns.com | 2017-04-02 08:25:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3813 | gothiclifestyles.com | 2016-08-19 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3814 | gothmate.com | 2016-06-11 02:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3815 | gotobank.com | 2016-05-19 23:23:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3816 | gotoworlds.com | 2017-04-01 08:21:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
91

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3817 | gotoxx.com | 2016-12-15 08:17:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3818 | gourdvariety.com | 2016-05-19 23:23:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3819 | govermentloansapplication.com | 2016-11-30 08:18:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3820 | governmentalguide.com | 2016-12-15 08:17:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3821 | governmentoperation.com | 2016-11-27 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3822 | gpsalabamas.com | 2016-05-03 03:12:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3823 | gpsbaltimores.com | 2016-04-28 20:06:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3824 | gpsbudapests.com | 2016-05-03 03:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3825 | gpsswedens.com | 2016-05-03 03:09:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3826 | grabdow.com | 2017-03-27 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3827 | grandjunctionairports.com | 2016-10-16 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3828 | grandprairiegift.com | 2016-06-01 21:04:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3829 | grandprairiepediatrician.com | 2016-06-01 21:05:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3830 | grandrapidshotelreservation.com | 2017-03-31 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3831 | granitebenche.com | 2016-05-03 03:05:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3832 | graphicdesignprinciple.com | 2016-05-19 23:22:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3833 | graphitepencilarts.com | 2016-05-19 23:22:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3834 | grasibs.com | 2016-04-28 20:07:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3835 | grasshopperidentifications.com | 2016-05-19 23:22:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3836 | grasssheeps.com | 2016-06-01 21:05:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3837 | grasssilages.com | 2016-06-01 21:05:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3838 | gratislotteries.com | 2016-05-19 23:22:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3839 | greasecontainer.com | 2016-11-27 08:18:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3840 | greatblackswamps.com | 2016-08-15 08:21:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3841 | greatfallspetstore.com | 2016-05-19 23:22:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3842 | greattesting.com | 2016-07-26 08:12:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3843 | greececurrencies.com | 2016-06-11 02:05:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3844 | greekmythicalcreature.com | 2017-04-02 08:25:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3845 | greekricepilafs.com | 2016-04-28 20:03:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3846 | greenbayair.com | 2016-11-16 08:16:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3847 | greenbaycity.com | 2016-11-01 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3848 | greenbaytravelbooking.com | 2017-04-02 08:25:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3849 | greenheadband.com | 2016-09-08 11:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3850 | greenlandcultures.com | 2016-09-08 11:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3851 | greenlandhistories.com | 2016-09-08 11:10:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3852 | greenlandmusics.com | 2016-09-08 11:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3853 | greenlitebulb.com | 2016-05-19 23:22:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3854 | greenlottos.com | 2016-12-15 08:17:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3855 | greenmillchicagos.com | 2016-09-08 11:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3856 | greenmolds.com | 2016-09-08 11:08:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3857 | greenmountainboxwoods.com | 2016-09-08 11:12:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3858 | greenopals.com | 2016-09-08 11:09:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3859 | greenpigeons.com | 2016-09-08 11:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3860 | greensborouniform.com | 2016-09-08 11:08:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3861 | greensboroyogas.com | 2016-09-08 11:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3862 | greenseaurchins.com | 2016-09-08 11:08:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3863 | greenskirts.com | 2016-09-08 11:12:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3864 | greenstocking.com | 2016-09-08 11:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3865 | greentechvillages.com | 2016-05-19 23:22:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3866 | greenvelvetboxwoods.com | 2016-09-08 11:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3867 | greenvilleautomalls.com | 2016-09-08 11:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3868 | greenvilletechnicalcolleges.com | 2016-09-08 11:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3869 | greenwarblers.com | 2016-09-08 11:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
92

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3870 | greenwaystablesvirginias.com | 2016-09-08 11:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3871 | greeserve.com | 2017-04-01 08:21:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3872 | greetingcardfrees.com | 2016-09-08 11:08:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3873 | greetingcardidea.com | 2016-09-08 11:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3874 | grenpoints.com | 2016-12-15 08:17:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3875 | greshamwebdesigns.com | 2016-09-08 11:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3876 | greyhoundapparels.com | 2016-05-19 23:22:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3877 | greyhoundjewelries.com | 2016-05-19 23:22:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3878 | griefnevergrowsolds.com | 2016-06-01 21:05:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3879 | griefradioshows.com | 2016-06-01 21:04:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3880 | grilledporkloins.com | 2016-08-19 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3881 | grilledporktenderloins.com | 2016-09-08 11:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3882 | grilledsharks.com | 2016-09-08 11:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3883 | grillingsausages.com | 2016-08-19 08:17:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3884 | grillingvegtable.com | 2016-08-19 08:17:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3885 | grillovens.com | 2016-09-08 11:08:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3886 | grillsafeties.com | 2016-09-08 11:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3887 | grillswholesalers.com | 2016-09-08 11:08:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3888 | grillteapots.com | 2016-09-08 11:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3889 | grimeslands.com | 2016-05-19 23:22:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3890 | grinddancingtip.com | 2016-05-19 23:22:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3891 | grocersapron.com | 2016-09-08 11:08:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3892 | grommetpunche.com | 2016-09-08 11:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3893 | groovebird.com | 2016-06-11 02:05:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3894 | groovecleaners.com | 2016-09-08 11:09:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3895 | groundcardamoms.com | 2016-09-08 11:08:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3896 | groundhogdayactivity.com | 2016-09-08 11:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3897 | groundmarbles.com | 2016-09-08 11:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3898 | groupformations.com | 2016-09-08 11:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3899 | groupphysicaltherapies.com | 2016-09-08 11:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3900 | groupsxs.com | 2016-09-08 11:21:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3901 | groversdiseases.com | 2016-09-08 11:14:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3902 | grovetownrealestates.com | 2016-09-08 11:15:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3903 | growblueberry.com | 2016-09-08 11:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3904 | growcalceolarias.com | 2016-09-08 11:20:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3905 | growcycad.com | 2016-09-08 11:18:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3906 | growersupplyservices.com | 2016-09-08 11:14:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3907 | growfacialhairs.com | 2016-09-08 11:21:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3908 | growingbacterias.com | 2016-09-08 11:17:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3909 | growingbag.com | 2016-09-08 11:19:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3910 | growingbananasindoor.com | 2016-05-19 23:22:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3911 | growingcauliflowers.com | 2016-09-08 11:14:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3912 | growingclemati.com | 2016-09-08 11:20:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3913 | growingcranberry.com | 2016-09-08 11:20:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3914 | growingcucumber.com | 2016-09-08 11:19:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3915 | growingdianthu.com | 2016-09-08 11:18:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3916 | growingdills.com | 2016-09-08 11:17:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3917 | growingginsengs.com | 2016-09-08 11:16:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3918 | growinghairfasters.com | 2016-09-08 11:16:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3919 | growinghollies.com | 2016-09-08 11:15:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3920 | growinglimabean.com | 2016-09-08 11:14:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3921 | growingmango.com | 2016-09-08 11:17:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3922 | growingorangetree.com | 2016-09-08 11:17:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
93

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3923 | grownindelawares.com | 2016-09-08 11:14:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3924 | growninmaines.com | 2016-09-08 11:14:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3925 | growninnewmexicos.com | 2016-09-08 11:16:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3926 | growninohios.com | 2016-09-08 11:18:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3927 | growninwisconsins.com | 2016-09-08 11:14:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3928 | growplumerias.com | 2016-09-08 11:20:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3929 | growvanillas.com | 2016-09-08 11:16:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3930 | gruendungsoffensive.com | 2016-06-11 02:04:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3931 | gtchats.com | 2016-09-08 11:19:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3932 | gtecreditunions.com | 2016-04-28 20:06:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3933 | gteoma.com | 2017-04-03 08:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3934 | guadalajars.com | 2016-09-08 11:14:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3935 | guadeloupeaccommodations.com | 2016-09-08 11:19:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3936 | guapaschica.com | 2016-09-08 11:17:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3937 | guaranteeddates.com | 2016-09-08 11:14:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3938 | guaranteedpokers.com | 2016-09-08 11:18:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3939 | guarantysaving.com | 2016-09-08 11:21:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3940 | guardianshipfrauds.com | 2016-09-08 11:16:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3941 | guatemalachildrens.com | 2016-09-08 11:16:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3942 | guatemalageographies.com | 2016-09-08 11:15:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3943 | guatemalagirl.com | 2016-09-08 11:19:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3944 | guatemalancurrencies.com | 2016-09-08 11:15:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3945 | guatemalantextile.com | 2016-09-08 11:15:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3946 | guatemalarecipe.com | 2016-09-08 11:20:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3947 | guavacheesecakes.com | 2016-09-08 11:16:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3948 | guavarecipe.com | 2016-09-08 11:16:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3949 | guayaquiltemples.com | 2016-09-08 11:19:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3950 | gucorps.com | 2016-09-08 11:15:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3951 | guestfurnitures.com | 2016-05-19 23:22:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3952 | guidancecurriculums.com | 2016-05-19 23:22:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3953 | guidedreadinglevel.com | 2016-09-08 11:20:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3954 | guidedreadingstrategy.com | 2016-09-08 11:18:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3955 | guidedsamples.com | 2016-05-03 03:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3956 | guidegears.com | 2016-09-08 11:15:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3957 | guidetoearlyretirements.com | 2016-09-08 11:18:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3958 | guineaegg.com | 2016-09-08 11:18:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3959 | guineapigcostume.com | 2016-09-08 11:16:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3960 | guineapigdiets.com | 2016-09-08 11:13:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3961 | guitarcasesonlines.com | 2016-09-08 11:21:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3962 | guitarcliparts.com | 2016-09-08 11:21:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3963 | guitarfingerexercise.com | 2016-09-08 11:18:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3964 | guitarfootstools.com | 2016-09-08 11:19:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3965 | guitarhistorytimelines.com | 2016-09-08 11:17:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3966 | guitaridentifications.com | 2016-09-08 11:18:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3967 | guitarintonations.com | 2016-09-08 11:17:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3968 | guitaristwoods.com | 2016-09-08 11:15:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3969 | guitarnotecharts.com | 2016-09-08 11:16:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3970 | guitarsacoustics.com | 2016-09-08 11:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3971 | guitarschord.com | 2016-09-08 11:16:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3972 | guitarswholesalers.com | 2016-09-08 11:15:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3973 | gulfcoastalplain.com | 2016-09-08 11:16:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3974 | gulfportresorts.com | 2016-09-08 11:15:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3975 | gulfporttent.com | 2016-09-08 11:14:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
94

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 3976 | gulfstateparks.com | 2016-09-08 11:20:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3977 | gumdisorders.com | 2016-08-23 08:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3978 | gunaccuracies.com | 2016-09-08 11:18:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3979 | gunauctionsite.com | 2016-09-08 11:14:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3980 | gunauctionsonlines.com | 2016-09-08 11:16:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3981 | guncleaningproduct.com | 2016-09-08 11:20:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3982 | gunitecontractor.com | 2016-09-08 11:22:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3983 | gunneramanicatas.com | 2016-09-08 11:25:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3984 | gunreceiver.com | 2016-09-08 11:25:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3985 | gunsmithingcourse.com | 2016-09-08 11:25:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3986 | gunterschlierkamps.com | 2016-05-05 20:05:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3987 | guritas.com | 2016-09-08 11:23:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3988 | guttercleaningtool.com | 2016-09-08 11:21:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3989 | gutterhelmuts.com | 2016-09-08 11:22:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3990 | gutterscrew.com | 2016-09-08 11:22:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3991 | gutties.com | 2016-09-08 11:24:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3992 | guyanadirectories.com | 2016-09-08 11:21:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3993 | guyanalotteries.com | 2016-09-08 11:24:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3994 | guyanasexs.com | 2016-09-08 11:23:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3995 | guycheerleader.com | 2016-11-27 08:18:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3996 | guysathlete.com | 2016-05-05 20:04:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3997 | guysdresse.com | 2016-09-08 11:23:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3998 | guysebook.com | 2016-09-08 11:23:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 3999 | guysfertilities.com | 2016-05-05 22:03:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4000 | guysmusics.com | 2016-05-05 20:04:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4001 | guyspersonal.com | 2016-09-08 11:25:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4002 | guyssleepwears.com | 2016-05-19 23:22:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4003 | guystshirt.com | 2016-09-08 11:22:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4004 | gwinnettechs.com | 2016-09-08 11:22:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4005 | gymmakeovers.com | 2016-09-08 11:24:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4006 | gymnasticsfloors.com | 2016-11-27 08:18:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4007 | gymnasticsgirl.com | 2016-11-27 08:18:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4008 | gymnasticshandstands.com | 2016-05-19 23:22:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4009 | gymnasticsmove.com | 2016-09-08 11:24:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4010 | gymnasticstrampolines.com | 2016-09-08 11:23:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4011 | gymnastsnudes.com | 2016-09-08 11:24:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4012 | gymrefurbishments.com | 2016-09-08 11:24:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4013 | gymremodels.com | 2016-09-08 11:22:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4014 | gynostirrup.com | 2016-09-08 11:23:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4015 | gypsyaccessory.com | 2016-09-08 11:24:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4016 | haarigefrauens.com | 2016-09-08 11:23:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4017 | haatcalculators.com | 2016-09-08 11:25:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4018 | hab-worldfm.com | 2016-04-28 20:03:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4019 | habibbi.com | 2016-10-18 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4020 | habitatinformations.com | 2016-05-19 23:22:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4021 | haciendastylehome.com | 2016-09-08 11:25:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4022 | hackensackmedicalcenters.com | 2016-05-03 03:08:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4023 | haffles.com | 2016-09-08 11:22:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4024 | hagerstownescort.com | 2016-09-08 11:23:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4025 | hahahahahahahahas.com | 2016-09-08 11:22:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4026 | haircams.com | 2016-10-20 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4027 | haircolorexample.com | 2016-05-19 23:22:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4028 | hairfixes.com | 2016-11-18 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4029 | hairlosts.com | 2016-05-03 03:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4030 | hairremovallotion.com | 2016-05-05 20:03:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4031 | hairthickeningproduct.com | 2017-04-02 08:25:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4032 | haitianvoices.com | 2016-06-11 02:09:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4033 | halaxy.com | 2017-04-01 08:21:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4034 | halcyoncoves.com | 2016-05-19 23:22:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4035 | halfmagicians.com | 2016-05-19 23:22:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4036 | halfpricedescort.com | 2016-06-11 02:04:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4037 | halfpricedomainregistrations.com | 2017-03-31 08:10:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4038 | halfwayroom.com | 2016-10-18 08:22:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4039 | halfwayrooms.com | 2016-10-18 08:22:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4040 | halibirds.com | 2016-05-06 21:03:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4041 | halloweensupershops.com | 2016-05-19 23:22:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4042 | halloweenteas.com | 2016-05-19 23:22:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4043 | halloweenwitchtube.com | 2016-05-19 23:22:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4044 | hallowellrealestates.com | 2016-05-19 23:22:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4045 | hallpitchers.com | 2017-03-28 08:32:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4046 | hallsgaphotels.com | 2017-03-28 08:32:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4047 | hamballrecipes.com | 2017-03-28 08:32:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4048 | hamburgappliance.com | 2017-03-28 08:32:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4049 | hamburgbusticket.com | 2017-03-28 08:32:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4050 | hamburgermeatrecipe.com | 2017-03-28 08:32:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4051 | hamburgermenus.com | 2017-03-28 08:32:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4052 | hamburgerpies.com | 2017-03-28 08:32:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4053 | hamburgmotorbike.com | 2016-08-19 08:18:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4054 | hamburgmotorcycle.com | 2017-03-28 08:32:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4055 | hamburgphysician.com | 2017-03-28 08:32:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4056 | hamburgpurse.com | 2016-05-19 23:22:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4057 | hamiltongrills.com | 2017-03-28 08:32:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4058 | hamiltonsteamboats.com | 2016-05-19 23:22:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4059 | hammerheadbats.com | 2017-03-28 08:32:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4060 | hammondapartment.com | 2017-03-28 08:32:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4061 | hamptonmedicaldoctor.com | 2016-05-19 23:22:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4062 | hamptonresidentials.com | 2016-05-03 03:12:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4063 | hamquicherecipes.com | 2016-08-19 08:17:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4064 | hamstereyes.com | 2016-09-08 11:32:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4065 | hamstringrehabs.com | 2016-09-08 11:32:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4066 | hamwarehouses.com | 2016-09-08 11:32:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4067 | hanaleibaybeachwedding.com | 2016-09-08 11:32:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4068 | hanaleihawaiis.com | 2016-09-08 11:32:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4069 | handmadebeadjewelries.com | 2017-04-02 08:25:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4070 | happyhipos.com | 2017-03-29 08:22:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4071 | hardcorepornoflick.com | 2016-05-23 23:03:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4072 | hardcorepornoflicks.com | 2016-05-23 23:03:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4073 | hardcoretales.com | 2016-09-16 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4074 | harripollonline.com | 2016-09-03 13:23:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4075 | hartforddmv.com | 2016-05-19 23:22:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4076 | hatemove.com | 2016-10-20 08:10:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4077 | hawaiicenterfold.com | 2016-05-03 03:06:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4078 | headlightalignments.com | 2016-11-27 08:17:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4079 | healthandbeautymagazines.com | 2017-04-02 08:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4080 | healthmedicalinsurances.com | 2016-05-03 03:11:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4081 | healthprinciple.com | 2017-04-12 08:22:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
96

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4082 | healthproactive.com | 2016-07-26 08:20:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4083 | healthresearchcenters.com | 2017-04-12 08:22:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4084 | healthyhomeproduct.com | 2017-04-12 08:22:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4085 | heartlandfinancialgroups.com | 2017-04-12 08:22:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4086 | heatbump.com | 2017-03-29 08:13:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4087 | heatingmixer.com | 2016-08-14 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4088 | hedhunter.net | 2016-08-26 08:16:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4089 | hedjobs.com | 2016-05-05 20:05:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4090 | helenacity.com | 2016-10-27 08:11:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4091 | heliobacterpyloris.com | 2017-04-03 08:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4092 | helpfulherb.com | 2017-04-12 08:22:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4093 | helpfulresource.com | 2017-04-12 08:22:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4094 | helpportals.com | 2017-04-12 08:22:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4095 | helpwithsleep.com | 2017-04-25 08:24:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4096 | helthier.com | 2016-11-04 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4097 | hendersoncity.com | 2016-11-01 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4098 | hendersonsurgeon.com | 2016-08-19 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4099 | herbalchat.com | 2017-04-01 08:21:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4100 | herbalstandard.com | 2017-04-12 08:22:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4101 | hershies.com | 2017-01-25 08:27:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4102 | hetwildewesten.com | 2016-05-03 03:09:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4103 | hexagontiles.com | 2016-11-27 08:18:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4104 | hiashlin.com | 2017-04-01 08:21:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4105 | hiescort.com | 2016-05-19 23:22:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4106 | highpriorityproject.com | 2017-04-12 08:22:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4107 | highqualitygift.com | 2017-04-12 08:23:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4108 | highqualityphoto.com | 2017-04-12 08:22:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4109 | hightechconsumers.com | 2017-04-12 08:23:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4110 | hightechcorporations.com | 2017-04-12 08:23:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4111 | hightechnologycareer.com | 2017-04-12 08:23:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4112 | hightechnologyjob.com | 2016-05-03 03:05:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4113 | hightechoffices.com | 2017-04-12 08:23:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4114 | hightechsecuritysystem.com | 2017-04-12 08:22:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4115 | hightechshops.com | 2016-05-19 23:22:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4116 | highwayprojects.com | 2017-04-12 08:22:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4117 | highyieldcapitals.com | 2017-04-12 08:22:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4118 | hijackedwebcam.com | 2016-11-27 08:15:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4119 | hikingwholesalers.com | 2016-11-27 08:18:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4120 | hillcrestgayrealtor.com | 2016-09-23 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4121 | hiringlinks.com | 2017-04-12 08:22:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4122 | hisgalore.com | 2017-01-31 08:16:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4123 | historchannel.com | 2017-02-01 08:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4124 | historicalfictionbook.com | 2017-04-02 08:25:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4125 | historybookstores.com | 2017-04-12 08:22:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4126 | historyexhibit.com | 2017-04-12 08:22:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4127 | historyexploration.com | 2017-04-12 08:22:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4128 | historyhannel.com | 2017-02-01 08:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4129 | historyofjews.com | 2016-10-20 08:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4130 | hitechmassagechair.com | 2017-03-28 08:30:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4131 | hitsgalor.com | 2017-01-31 08:16:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4132 | hitsgalores.com | 2017-01-31 08:16:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4133 | hkcfootball.com | 2017-04-22 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4134 | hkjfootball.com | 2016-05-19 23:21:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
97

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4135 | hobbirat.com | 2017-01-25 08:28:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4136 | hobsonline.com | 2017-04-01 08:21:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4137 | hoefair.com | 2017-04-01 08:21:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4138 | hoepageware.com | 2017-04-01 08:21:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4139 | hofiles.com | 2016-04-19 23:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4140 | hoingo.com | 2016-05-19 23:21:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4141 | holdzero.com | 2017-04-01 08:21:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4142 | holidaygiftart.com | 2017-04-12 08:22:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4143 | holidaygiftexchanges.com | 2017-04-12 08:22:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4144 | hollocausts.com | 2016-10-20 08:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4145 | holloweendiscounters.com | 2016-11-30 08:17:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4146 | holographicstudios.com | 2016-05-03 03:06:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4147 | homadvisor.com | 2016-04-27 04:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4148 | homdmade.com | 2017-04-01 08:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4149 | homeageware.com | 2017-04-01 08:21:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4150 | homeimprovementcatalogues.com | 2017-03-31 08:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4151 | homelesness.com | 2016-10-18 08:18:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4152 | homemadejuices.com | 2016-11-27 08:15:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4153 | homepagewar.com | 2016-04-28 20:04:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4154 | homepagewares.com | 2017-04-01 08:21:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4155 | homesteadc.com | 2017-04-01 08:21:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4156 | homevideodistributions.com | 2017-04-02 08:13:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4157 | honestopportunity.com | 2016-11-27 08:19:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4158 | honeymons.com | 2016-10-11 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4159 | honeymoonpicture.com | 2016-08-19 08:18:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4160 | honoluludaycares.com | 2016-08-19 08:18:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4161 | honolulumodellingagencies.com | 2017-03-31 08:11:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4162 | honorresource.com | 2016-09-19 08:25:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4163 | hootinowl.com | 2017-01-31 08:16:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4164 | horiffic.com | 2016-11-01 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4165 | horific.com | 2016-11-01 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4166 | hosheet.com | 2017-02-02 08:24:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4167 | hospitalengineer.com | 2016-11-27 08:19:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4168 | hospitalregulation.com | 2016-11-27 08:19:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4169 | hosting4linux.com | 2016-06-01 21:03:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4170 | hotbikiniceleb.com | 2016-05-03 03:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4171 | hotbought.com | 2017-04-01 08:21:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4172 | hotbt.com | 2016-04-28 20:08:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4173 | hotcupon.com | 2016-05-05 20:05:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4174 | hotelsairport.com | 2016-10-11 08:11:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4175 | hotelsdisney.com | 2016-05-03 03:07:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4176 | hotnotion.com | 2017-04-01 08:21:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4177 | hotrodcustomsupplies.com | 2016-05-19 23:21:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4178 | hotspotchats.com | 2016-05-03 03:09:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4179 | hotxxxbookmark.com | 2016-09-09 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4180 | hotxxxsexpic.com | 2016-09-09 08:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4181 | houseklub.com | 2016-07-26 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4182 | houston1000.com | 2017-04-01 08:21:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4183 | houstonairline.com | 2016-11-09 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4184 | houstonairlines.com | 2016-11-09 08:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4185 | houstonchauffeur.com | 2016-11-27 08:19:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4186 | houstonconstructioncompany.com | 2016-11-30 08:18:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4187 | houstondwp.com | 2016-05-05 20:05:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
98

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4188 | houstonsailboat.com | 2017-04-29 08:24:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4189 | houstonshoppingcenter.com | 2017-04-29 08:24:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4190 | houstonskateboard.com | 2017-04-29 08:24:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4191 | houstontime.com | 2016-09-17 08:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4192 | houstontuxedorentals.com | 2017-04-29 08:24:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4193 | houstonwinemerchants.com | 2017-04-29 08:24:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4194 | how2apartments.com | 2016-11-09 08:20:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4195 | how2apartmentsforrent.com | 2016-11-09 08:20:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4196 | how2applyforcreditcard.com | 2016-11-09 08:22:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4197 | how2appraisers.com | 2016-11-09 08:20:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4198 | how2automotive.com | 2017-01-19 08:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4199 | how2badcreditautoloan.com | 2016-11-09 08:22:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4200 | how2badcreditloan.com | 2016-11-09 08:22:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4201 | how2bankruptcyrefinance.com | 2016-11-09 08:21:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4202 | how2buycarisoprodol.com | 2016-11-16 08:20:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4203 | how2buycelexa.com | 2016-11-16 08:23:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4204 | how2buygamblingsoftware.com | 2016-11-16 08:21:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4205 | how2buyingahome.com | 2016-11-09 08:20:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4206 | how2buytramadol.com | 2016-11-16 08:21:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4207 | how2buytramadolonline.com | 2016-11-16 08:21:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4208 | how2buyultram.com | 2016-11-16 08:20:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4209 | how2cashadvance.com | 2016-11-09 08:22:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4210 | how2cashmoney.com | 2016-11-09 08:23:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4211 | how2christiandebtsolutions.com | 2016-11-09 08:21:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4212 | how2commercialrealestate.com | 2016-11-09 08:19:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4213 | how2condos.com | 2016-11-09 08:20:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4214 | how2consolidate.com | 2016-11-02 08:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4215 | how2construction.com | 2016-11-09 08:19:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4216 | how2creditcarddebtsolutions.com | 2016-11-09 08:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4217 | how2debtconsolidation.com | 2016-11-09 08:22:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4218 | how2debtsettlementsolutions.com | 2016-11-09 08:21:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4219 | how2debtsolutions.com | 2016-11-09 08:21:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4220 | how2educationalloans.com | 2016-11-09 08:21:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4221 | how2exerciseequipment.com | 2016-11-09 08:22:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4222 | how2exerciseprograms.com | 2016-11-09 08:22:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4223 | how2fatfreefood.com | 2016-11-09 08:22:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4224 | how2findstuff.com | 2017-01-03 08:23:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4225 | how2forclosures.com | 2016-11-09 08:19:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4226 | how2freemoney.com | 2016-11-09 08:23:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4227 | how2gamblingontheinternet.com | 2016-11-16 08:20:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4228 | how2gastrobypasssurgery.com | 2016-11-09 08:22:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4229 | how2getahomeloan.com | 2016-11-02 08:12:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4230 | how2healthdiet.com | 2016-11-09 08:22:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4231 | how2homeaddition.com | 2016-11-09 08:20:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4232 | how2homeequityloans.com | 2016-11-09 08:21:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4233 | how2learngambling.com | 2016-11-16 08:20:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4234 | how2playbingo.com | 2016-11-16 08:23:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4235 | how2playblackjackbetting.com | 2016-11-16 08:17:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4236 | how2playblackjackcardgame.com | 2016-11-16 08:18:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4237 | how2playblackjackdownload.com | 2016-11-16 08:19:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4238 | how2playblackjackgambling.com | 2016-11-16 08:19:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4239 | how2playblackjackgame.com | 2016-11-16 08:19:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4240 | how2playblackjackonline.com | 2016-11-16 08:19:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
99

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4241 | how2playblackjackpoker.com | 2016-11-16 08:19:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4242 | how2playblackjackroulette.com | 2016-11-16 08:19:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4243 | how2playblackjacksoftware.com | 2016-11-16 08:19:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4244 | how2playcaribbeanstudpoker.com | 2016-11-16 08:23:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4245 | how2playcasinobetting.com | 2016-11-16 08:19:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4246 | how2playcasinoblackjack.com | 2016-11-16 08:19:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4247 | how2playcasinobonus.com | 2016-11-16 08:19:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4248 | how2playcasinobonuses.com | 2016-11-16 08:19:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4249 | how2playcasinocardgame.com | 2016-11-16 08:19:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4250 | how2playcasinodownload.com | 2016-11-16 08:19:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4251 | how2playcasinogambling.com | 2016-11-16 08:19:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4252 | how2playcasinogame.com | 2016-11-16 08:20:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4253 | how2playcasinogaming.com | 2016-11-16 08:20:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4254 | how2playcasinoonline.com | 2016-11-16 08:20:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4255 | how2playcasinoonnet.com | 2016-11-16 08:20:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4256 | how2playcasinopoker.com | 2016-11-16 08:20:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4257 | how2playcasinoroulette.com | 2016-11-16 08:19:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4258 | how2playcasinoslot.com | 2016-11-16 08:20:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4259 | how2playcasinoslotmachine.com | 2016-11-16 08:20:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4260 | how2playcybergambling.com | 2016-11-16 08:20:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4261 | how2playcyberroulette.com | 2016-11-16 08:19:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4262 | how2playeuropeanroulette.com | 2016-11-16 08:19:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4263 | how2playfreecasinogame.com | 2016-11-16 08:20:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4264 | how2playgambleonline.com | 2016-11-16 08:20:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4265 | how2playgamblingcasino.com | 2016-11-16 08:20:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4266 | how2playgamblinggame.com | 2016-11-16 08:20:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4267 | how2playgamblinglink.com | 2016-11-16 08:17:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4268 | how2playgamblingonline.com | 2016-11-16 08:17:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4269 | how2playgamblingpoker.com | 2016-11-16 08:17:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4270 | how2playgamblingsite.com | 2016-11-16 08:17:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4271 | how2playgamblingtip.com | 2016-11-16 08:17:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4272 | how2playgamblingwebsite.com | 2016-11-16 08:17:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4273 | how2playgoldentigerpoker.com | 2016-11-16 08:17:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4274 | how2playinternetbaccarat.com | 2016-11-16 08:17:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4275 | how2playinternetbet.com | 2016-11-16 08:18:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4276 | how2playinternetbetting.com | 2016-11-16 08:18:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4277 | how2playinternetblackjack.com | 2016-11-16 08:18:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4278 | how2playinternetcasino.com | 2016-11-16 08:18:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4279 | how2playinternetgambling.com | 2016-11-16 08:17:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4280 | how2playinternetroulette.com | 2016-11-16 08:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4281 | how2playlasvegascasino.com | 2016-11-16 08:17:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4282 | how2playlasvegasgambling.com | 2016-11-16 08:17:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4283 | how2playlivepoker.com | 2016-11-16 08:17:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4284 | how2playnetcasino.com | 2016-11-16 08:17:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4285 | how2playnetgambling.com | 2016-11-16 08:17:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4286 | how2playnewonlinecasino.com | 2016-11-16 08:21:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4287 | how2playoffshoregambling.com | 2016-11-16 08:22:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4288 | how2playonlinebaccarat.com | 2016-11-16 08:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4289 | how2playonlinebet.com | 2016-11-16 08:22:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4290 | how2playonlinebetting.com | 2016-11-16 08:21:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4291 | how2playonlineblackjack.com | 2016-11-16 08:21:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4292 | how2playonlinecasino.com | 2016-11-16 08:22:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4293 | how2playonlinecasinobonus.com | 2016-11-16 08:22:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
100

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4294 | how2playonlinecasinocraps.com | 2016-11-16 08:22:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4295 | how2playonlinecasinogame.com | 2016-11-16 08:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4296 | how2playonlinecasinopoker.com | 2016-11-16 08:21:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4297 | how2playonlinecasinoslot.com | 2016-11-16 08:21:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4298 | how2playonlinegambling.com | 2016-11-16 08:21:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4299 | how2playonlinegamblingsite.com | 2016-11-16 08:21:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4300 | how2playonlinepokergame.com | 2016-12-13 08:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4301 | how2playonlineroulette.com | 2016-11-16 08:21:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4302 | how2playonlineroulettegame.com | 2016-11-16 08:21:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4303 | how2playonlineslot.com | 2016-11-16 08:21:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4304 | how2playonlineslotmachine.com | 2016-11-16 08:21:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4305 | how2playonlinewagering.com | 2016-11-16 08:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4306 | how2playpartypoker.com | 2016-12-13 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4307 | how2playplayslot.com | 2016-11-16 08:18:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4308 | how2playpokerparty.com | 2016-11-16 08:18:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4309 | how2playpokertournament.com | 2016-11-16 08:18:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4310 | how2playprogressiveslot.com | 2016-11-16 08:18:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4311 | how2playroulettebet.com | 2016-11-16 08:18:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4312 | how2playroulettebetting.com | 2016-11-16 08:18:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4313 | how2playroulettecasinogame.com | 2016-11-16 08:18:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4314 | how2playroulettedownload.com | 2016-11-16 08:18:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4315 | how2playroulettegambling.com | 2016-11-16 08:18:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4316 | how2playroulettegame.com | 2016-11-16 08:18:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4317 | how2playrouletteonline.com | 2016-11-16 08:18:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4318 | how2playroulettesoftware.com | 2016-11-16 08:18:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4319 | how2playslot.com | 2016-11-16 08:18:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4320 | how2playslotgame.com | 2016-11-16 08:18:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4321 | how2playslotmachine.com | 2016-11-16 08:22:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4322 | how2playslotmachinegame.com | 2016-11-16 08:22:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4323 | how2playtexasholdempoker.com | 2016-11-16 08:22:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4324 | how2playtopcasino.com | 2016-11-16 08:22:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4325 | how2playtoponlinecasino.com | 2016-11-16 08:22:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4326 | how2playvideoblackjack.com | 2016-11-16 08:22:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4327 | how2playvideoslotmachine.com | 2016-11-16 08:23:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4328 | how2playvirtualbetting.com | 2016-11-16 08:22:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4329 | how2playvirtualcasino.com | 2016-11-16 08:23:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4330 | how2playvirtualcitypoker.com | 2016-11-16 08:22:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4331 | how2playvirtualgambling.com | 2016-11-16 08:22:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4332 | how2plumbing.com | 2016-11-09 08:20:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4333 | how2realestateagents.com | 2016-11-09 08:20:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4334 | how2realestatecareers.com | 2016-11-09 08:21:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4335 | how2realestatedevelopers.com | 2016-11-09 08:20:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4336 | how2realestateforsale.com | 2016-11-09 08:20:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4337 | how2realestateinvestments.com | 2016-11-09 08:20:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4338 | how2realestatelaws.com | 2016-11-09 08:21:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4339 | how2realestatelistings.com | 2016-11-09 08:21:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4340 | how2realestateloans.com | 2016-11-09 08:21:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4341 | how2realestatemanagement.com | 2016-11-09 08:21:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4342 | how2realestateschools.com | 2016-11-09 08:21:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4343 | how2realtors.com | 2016-11-09 08:20:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4344 | how2roommates.com | 2016-11-09 08:20:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4345 | how2secondmortgage.com | 2016-11-09 08:22:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4346 | how2secondmortgages.com | 2016-11-09 08:21:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
101

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4347 | how2taxrelief.com | 2016-11-09 08:22:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4348 | how2timeshares.com | 2016-11-09 08:20:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4349 | how2transfermoneyoverseas.com | 2016-11-09 08:23:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4350 | how2unclaimedmoney.com | 2016-11-09 08:23:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4351 | how2vacationhomes.com | 2016-11-09 08:20:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4352 | how2weightloss.com | 2016-11-09 08:22:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4353 | how2weightlosspill.com | 2016-11-09 08:22:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4354 | howardisgay.com | 2016-10-19 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4355 | howardsgay.com | 2016-10-19 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4356 | howcasinopokergameonline.com | 2016-11-16 08:22:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4357 | howtobuyguns.com | 2016-10-20 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4358 | howtoleasecars.com | 2016-10-20 08:10:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4359 | humanbiomaterial.com | 2016-08-19 08:18:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4360 | humboldtstateuniversities.com | 2017-03-31 08:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4361 | hunger2000.com | 2017-03-29 08:22:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4362 | huntsvillecitykids.com | 2016-10-12 08:10:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4363 | hustels.com | 2016-11-23 08:14:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4364 | hydromedspas.com | 2016-05-05 20:05:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4365 | hzeinc.com | 2016-09-27 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4366 | ibbioetica.com | 2016-10-11 08:20:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4367 | icelandicdoll.com | 2016-05-05 20:05:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4368 | icitylocal.com | 2017-04-20 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4369 | icraveclassics.com | 2017-04-03 08:17:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4370 | icravecoffee.com | 2017-04-03 08:17:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4371 | icravecountry.com | 2017-04-03 08:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4372 | icraverock.com | 2017-04-03 08:17:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4373 | idahoairline.com | 2016-11-09 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4374 | idahoairlines.com | 2016-11-09 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4375 | idahocellphone.com | 2016-11-27 08:19:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4376 | idahodwp.com | 2016-11-29 08:12:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4377 | idigresstheband.com | 2016-05-19 23:21:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4378 | igaller.com | 2017-04-01 08:21:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4379 | igmifuge.com | 2017-04-01 08:21:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4380 | ignifug.com | 2017-01-25 08:28:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4381 | ignifuges.com | 2017-04-01 08:21:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4382 | iisar.com | 2016-04-28 20:04:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4383 | ilconfetto.com | 2016-06-11 02:06:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4384 | illegalbanker.com | 2016-10-20 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4385 | illhospital.com | 2016-10-20 08:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4386 | illinoisairline.com | 2016-11-22 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4387 | illinoisbusinessdirectories.com | 2017-03-31 08:10:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4388 | illinoisdentalcenters.com | 2017-04-02 08:25:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4389 | illinoisdwp.com | 2016-04-28 20:03:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4390 | illinoisgeneralassemblies.com | 2016-04-28 20:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4391 | illinoismedicalcenters.com | 2017-04-02 08:13:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4392 | illinoisphonedirectories.com | 2017-04-02 08:11:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4393 | illinoispussy.com | 2016-10-19 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4394 | illinoisstatecolleges.com | 2016-09-09 08:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4395 | illinoistravelcenters.com | 2017-04-02 08:25:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4396 | illustrationtechnique.com | 2016-09-13 08:17:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4397 | ilocalbook.com | 2016-05-30 04:25:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4398 | imagination-training.com | 2016-09-26 08:19:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4399 | imainstreammedia.com | 2017-01-07 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
102

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4400 | imazingcjrw.com | 2016-10-02 08:14:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4401 | impworld.com | 2016-05-19 23:21:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4402 | imustlottos.com | 2016-11-17 08:16:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4403 | independencedmv.com | 2016-04-28 20:04:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4404 | independenceinn.com | 2016-11-23 08:11:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4405 | independencesuites.com | 2016-11-23 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4406 | independentautotransporter.com | 2017-03-31 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4407 | indianabedroomfurnitures.com | 2017-04-02 08:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4408 | indianabusinessdirectories.com | 2017-03-31 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4409 | indianadwp.com | 2016-11-29 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4410 | indianafuneralarrangement.com | 2016-05-03 03:05:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4411 | indianafuneralservice.com | 2017-04-02 08:25:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4412 | indianageneralcontractor.com | 2017-04-02 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4413 | indianaparentingguideline.com | 2017-03-31 08:11:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4414 | indianapolisair.com | 2016-10-16 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4415 | indianapolisairline.com | 2016-11-09 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4416 | indianapolisbuildingsupplies.com | 2017-03-31 08:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4417 | indianapoliscountryclubs.com | 2017-04-02 08:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4418 | indianapolisdwp.com | 2016-05-03 03:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4419 | indianapolishotelreservation.com | 2017-03-31 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4420 | indianapolishotelroom.com | 2016-05-19 23:21:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4421 | indianapolisrunner.com | 2016-11-27 08:19:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4422 | indianapolisvideostore.com | 2016-05-19 23:21:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4423 | indianaschooldistrict.com | 2017-04-02 08:25:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4424 | indianasweatshirts.com | 2016-12-15 08:13:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4425 | indonesiaairport.com | 2016-11-09 08:11:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4426 | indoorwoodfurnaces.com | 2016-11-27 08:18:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4427 | industrialclamp.com | 2016-08-20 08:12:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4428 | industrialdolly.com | 2016-05-03 03:05:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4429 | industrialmower.com | 2016-11-27 08:18:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4430 | industrialnozzle.com | 2016-11-27 08:18:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4431 | industrialpaintingservice.com | 2016-04-28 20:03:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4432 | industrialrouters.com | 2017-03-28 08:14:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4433 | industrialsteamers.com | 2016-11-27 08:18:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4434 | industryofagricultures.com | 2017-04-02 08:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4435 | indwhat.com | 2016-05-05 20:05:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4436 | inetrfacemanagements.com | 2017-04-28 08:29:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4437 | inexpensivebed.com | 2016-11-27 08:16:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4438 | inf0beat.com | 2017-04-01 08:21:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4439 | infohiwy.com | 2016-05-19 23:21:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4440 | infoseekco.com | 2016-05-19 23:21:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4441 | infotreck.com | 2017-04-01 08:22:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4442 | infousalocal.com | 2016-05-19 23:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4443 | infraredcables.com | 2016-11-27 08:19:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4444 | ingifug.com | 2017-04-01 08:22:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4445 | inglewoodappliance.com | 2016-04-28 20:03:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4446 | inglewoodcafe.com | 2016-05-05 20:03:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4447 | inglewooduniform.com | 2016-11-27 08:15:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4448 | ingospace.com | 2016-05-03 03:13:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4449 | inheritedtrait.com | 2016-11-27 08:19:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4450 | injurylawyerteams.com | 2016-11-30 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4451 | inoplease.com | 2017-02-01 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4452 | insectinfestations.com | 2016-11-27 08:19:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
103

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4453 | insideaweb.com | 2016-12-15 08:09:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4454 | insideawebsite.com | 2016-12-15 08:09:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4455 | insighttravel.com | 2016-05-23 23:03:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4456 | instantcrawler.com | 2016-05-23 23:03:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4457 | insulatingbasement.com | 2016-11-27 08:19:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4458 | insuranceandleisure.com | 2016-05-30 04:25:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4459 | intabusiness.com | 2016-05-23 23:03:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4460 | inteernationalconnoisseurs.com | 2017-04-28 08:14:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4461 | intenetbroadcast.com | 2017-04-01 08:22:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4462 | interbroadbands.com | 2017-04-28 08:26:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4463 | interbureaus.com | 2017-04-28 08:26:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4464 | intercaribbeans.com | 2017-04-28 08:26:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4465 | interchances.com | 2017-04-28 08:26:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4466 | interchangeablepart.com | 2017-04-28 08:26:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4467 | interchristians.com | 2017-04-28 08:27:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4468 | intercitymortgages.com | 2017-04-28 08:27:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4469 | intercommunities.com | 2017-04-28 08:27:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4470 | intercomunicacione.com | 2017-04-28 08:27:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4471 | intercomunicacions.com | 2017-04-28 08:27:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4472 | interconns.com | 2017-04-28 08:27:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4473 | intercontinentalfinances.com | 2017-04-28 08:27:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4474 | intercontinentalmedicals.com | 2017-04-28 08:27:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4475 | intercooks.com | 2017-04-28 08:26:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4476 | intercosts.com | 2017-04-28 08:26:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4477 | interculturalinstitutes.com | 2017-04-28 08:26:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4478 | interdependants.com | 2017-04-28 08:27:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4479 | interdialogs.com | 2016-05-05 20:06:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4480 | interdips.com | 2017-04-28 08:27:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4481 | interdisciplinaries.com | 2017-04-28 08:27:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4482 | interdisciplinarystudy.com | 2017-04-28 08:27:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4483 | interdistributions.com | 2017-04-28 08:27:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4484 | interefacearchitect.com | 2017-04-28 08:27:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4485 | interenetceremony.com | 2017-04-28 08:27:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4486 | interenetmarriage.com | 2017-04-28 08:26:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4487 | interenetoccasion.com | 2017-04-28 08:26:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4488 | interenterprises.com | 2017-04-28 08:26:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4489 | interentertainments.com | 2017-04-28 08:26:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4490 | interestingconcept.com | 2017-04-28 08:26:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4491 | interestinggadget.com | 2017-04-28 08:27:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4492 | interestingitem.com | 2017-04-28 08:27:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4493 | interestingsingle.com | 2017-04-28 08:27:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4494 | interestingvehicle.com | 2017-04-28 08:27:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4495 | interestingwebs.com | 2017-04-28 08:27:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4496 | interfacedevelopers.com | 2017-04-28 08:27:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4497 | interfacemanagers.com | 2017-04-28 08:29:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4498 | interfaceproduct.com | 2017-04-28 08:29:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4499 | interfaithcenters.com | 2017-04-28 08:29:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4500 | interfaithchurchs.com | 2017-04-28 08:29:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4501 | interfaithcommunities.com | 2017-04-28 08:29:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4502 | interfestivals.com | 2017-04-28 08:29:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4503 | interfinancials.com | 2017-04-28 08:30:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4504 | interforts.com | 2017-04-28 08:30:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4505 | intergalleries.com | 2017-04-28 08:31:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
104

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4506 | intergovernments.com | 2017-04-28 08:30:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4507 | intergraffitis.com | 2017-04-28 08:30:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4508 | intergreats.com | 2017-04-28 08:30:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4509 | interhandels.com | 2017-04-28 08:30:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4510 | interimhealthinsurances.com | 2017-04-28 08:30:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4511 | interimprojects.com | 2017-04-28 08:30:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4512 | interimsupports.com | 2017-04-28 08:30:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4513 | interindustrials.com | 2017-04-28 08:30:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4514 | interiorarchitectures.com | 2017-04-28 08:29:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4515 | interiorassociate.com | 2017-04-28 08:29:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4516 | interiorautos.com | 2017-04-28 08:29:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4517 | interiorceiling.com | 2017-04-28 08:29:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4518 | interiordepartments.com | 2017-04-28 08:30:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4519 | interiordesignarchitects.com | 2017-03-31 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4520 | interiordesignconsultations.com | 2017-04-28 08:30:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4521 | interiordesigncontractor.com | 2017-04-28 08:30:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4522 | interiordesigndrawing.com | 2016-05-19 23:21:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4523 | interiordesigntemplate.com | 2017-04-02 08:13:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4524 | interiordirectories.com | 2017-04-28 08:30:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4525 | interiorexchanges.com | 2017-04-28 08:30:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4526 | interiorintelligences.com | 2017-04-28 08:29:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4527 | interiorofficedesigns.com | 2017-04-02 08:25:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4528 | interiorsanddesigns.com | 2017-04-28 08:29:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4529 | interjewelries.com | 2017-04-28 08:31:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4530 | interjungles.com | 2016-06-11 02:04:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4531 | interkiosks.com | 2017-04-28 08:30:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4532 | interlaboratories.com | 2017-04-28 08:31:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4533 | interlawlibraries.com | 2017-04-28 08:31:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4534 | intermanages.com | 2016-05-03 03:05:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4535 | interministries.com | 2017-04-28 08:30:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4536 | intermodell.com | 2016-04-28 20:07:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4537 | intermoods.com | 2017-04-28 08:30:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4538 | intermotels.com | 2017-04-28 08:30:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4539 | internactives.com | 2017-04-28 08:30:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4540 | internaldefects.com | 2017-04-28 08:31:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4541 | internaldynamic.com | 2017-04-28 08:30:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4542 | internalprocesse.com | 2016-05-03 03:03:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4543 | internalstrengths.com | 2017-04-28 08:29:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4544 | internalsupports.com | 2017-04-28 08:29:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4545 | internalthefts.com | 2017-04-28 08:29:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4546 | internaltrades.com | 2017-04-28 08:29:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4547 | internamemedia.com | 2016-11-25 08:11:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4548 | internationalaccounts.com | 2017-04-28 08:28:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4549 | internationalacquisition.com | 2017-04-28 08:28:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4550 | internationaladults.com | 2017-04-28 08:28:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4551 | internationalaerospaces.com | 2016-05-05 22:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4552 | internationalafricans.com | 2017-04-28 08:29:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4553 | internationalairfreights.com | 2017-04-28 08:29:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4554 | internationalairlinetravels.com | 2017-04-28 08:29:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4555 | internationalairplaneticket.com | 2017-03-31 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4556 | internationalairportcode.com | 2016-09-13 08:17:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4557 | internationalanalyst.com | 2017-04-28 08:29:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4558 | internationalappliance.com | 2017-04-28 08:31:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
105

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4559 | internationalarenas.com | 2017-04-28 08:31:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4560 | internationalassociate.com | 2017-04-28 08:31:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4561 | internationalassurances.com | 2017-04-28 08:31:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4562 | internationalauthorities.com | 2017-04-28 08:31:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4563 | internationalautomotives.com | 2017-04-28 08:31:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4564 | internationalautosports.com | 2017-04-28 08:31:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4565 | internationalautotrades.com | 2017-04-28 08:31:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4566 | internationalbankingservice.com | 2017-04-28 08:31:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4567 | internationalbatteries.com | 2017-04-28 08:31:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4568 | internationalbuisnessnew.com | 2017-04-28 08:31:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4569 | internationalbusinessdomain.com | 2017-03-31 08:10:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4570 | internationalcampaigns.com | 2017-04-28 08:14:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4571 | internationalcampu.com | 2017-04-28 08:31:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4572 | internationalcarcares.com | 2017-04-28 08:14:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4573 | internationalcemetries.com | 2017-04-28 08:14:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4574 | internationalcentrals.com | 2017-04-28 08:14:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4575 | internationalchampion.com | 2017-04-28 08:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4576 | internationalcitizenships.com | 2017-04-28 08:14:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4577 | internationalcleanups.com | 2017-04-28 08:14:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4578 | internationalclimates.com | 2017-04-02 08:25:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4579 | internationalcollectives.com | 2017-04-28 08:14:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4580 | internationalcomic.com | 2017-04-28 08:15:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4581 | internationalconcierges.com | 2017-04-28 08:15:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4582 | internationalconfederations.com | 2017-04-28 08:15:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4583 | internationalconnects.com | 2017-04-28 08:15:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4584 | internationalconsortiums.com | 2017-04-28 08:15:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4585 | internationalcontest.com | 2017-04-28 08:15:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4586 | internationalcooks.com | 2017-04-28 08:15:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4587 | internationalcorals.com | 2017-04-28 08:15:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4588 | internationalcorridors.com | 2017-04-28 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4589 | internationalcrickets.com | 2017-04-28 08:15:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4590 | internationalcrimestatistic.com | 2017-03-31 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4591 | internationaldailies.com | 2017-04-28 08:15:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4592 | internationaldatacenters.com | 2017-03-31 08:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4593 | internationaldatasystem.com | 2017-04-28 08:14:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4594 | internationaldebtsolution.com | 2017-04-28 08:14:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4595 | internationaldefenses.com | 2017-04-28 08:14:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4596 | internationaldentals.com | 2017-04-28 08:14:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4597 | internationaldents.com | 2017-04-28 08:14:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4598 | internationaldessert.com | 2017-04-28 08:17:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4599 | internationaldials.com | 2017-04-28 08:17:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4600 | internationaldiesels.com | 2017-04-28 08:17:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4601 | internationaldigests.com | 2017-04-28 08:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4602 | internationaldiplomacies.com | 2017-04-28 08:17:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4603 | internationaldirects.com | 2017-04-28 08:17:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4604 | internationaldistricts.com | 2017-04-28 08:16:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4605 | internationaldocument.com | 2017-04-28 08:17:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4606 | internationaledges.com | 2017-04-28 08:17:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4607 | internationalemporiums.com | 2017-04-28 08:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4608 | internationalengineer.com | 2017-04-28 08:17:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4609 | internationalequines.com | 2017-04-28 08:17:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4610 | internationalexaminers.com | 2017-04-28 08:17:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4611 | internationalexpansions.com | 2017-04-28 08:17:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
106

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4612 | internationalfavorite.com | 2017-04-28 08:16:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4613 | internationalfeature.com | 2017-04-28 08:16:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4614 | internationalfibers.com | 2016-05-19 23:21:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4615 | internationalfirearm.com | 2017-04-28 08:16:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4616 | internationalfirecodes.com | 2017-04-02 08:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4617 | internationalfishery.com | 2017-04-28 08:16:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4618 | internationalfolkarts.com | 2017-04-28 08:17:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4619 | internationalfoodmarkets.com | 2017-04-28 08:18:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4620 | internationalfoodservices.com | 2017-04-28 08:18:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4621 | internationalfootballs.com | 2017-04-28 08:18:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4622 | internationalforestproduct.com | 2017-04-28 08:18:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4623 | internationalfreedoms.com | 2017-04-28 08:18:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4624 | internationalfrees.com | 2017-04-28 08:18:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4625 | internationalfrequencies.com | 2017-04-28 08:17:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4626 | internationalgazettes.com | 2017-04-28 08:18:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4627 | internationalgolfdiscounts.com | 2017-04-28 08:18:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4628 | internationalgood.com | 2017-04-28 08:18:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4629 | internationalgospels.com | 2017-04-28 08:18:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4630 | internationalgraphicdesigns.com | 2017-04-28 08:18:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4631 | internationalgrids.com | 2017-04-28 08:16:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4632 | internationalgroceries.com | 2017-04-28 08:16:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4633 | internationalgrowthfunds.com | 2017-04-28 08:16:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4634 | internationalgrowths.com | 2017-04-28 08:16:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4635 | internationalguilds.com | 2017-04-28 08:16:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4636 | internationalguitars.com | 2017-04-28 08:16:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4637 | internationalharvests.com | 2017-04-28 08:17:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4638 | internationalheadhunter.com | 2017-04-28 08:16:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4639 | internationalheats.com | 2017-04-28 08:16:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4640 | internationalhelps.com | 2017-04-28 08:16:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4641 | internationalheralds.com | 2017-04-28 08:17:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4642 | internationalincubators.com | 2017-04-28 08:17:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4643 | internationalindians.com | 2016-06-11 02:05:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4644 | internationalinitiative.com | 2017-04-28 08:17:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4645 | internationalinstitutes.com | 2017-04-28 08:17:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4646 | internationalinstructor.com | 2017-04-28 08:17:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4647 | internationalinstrument.com | 2017-04-28 08:18:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4648 | internationalinterest.com | 2017-04-28 08:17:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4649 | internationalinterior.com | 2017-04-28 08:19:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4650 | internationalirons.com | 2017-04-28 08:19:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4651 | internationalissue.com | 2017-04-28 08:19:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4652 | internationalitjob.com | 2017-04-28 08:19:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4653 | internationalizes.com | 2016-06-11 02:08:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4654 | internationaljewishsingle.com | 2017-04-28 08:19:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4655 | internationaljoints.com | 2017-04-28 08:19:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4656 | internationaljudos.com | 2017-04-28 08:19:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4657 | internationalkites.com | 2017-04-28 08:19:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4658 | internationallabors.com | 2017-04-28 08:19:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4659 | internationallabours.com | 2017-04-28 08:18:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4660 | internationallawpractices.com | 2017-04-28 08:18:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4661 | internationalleases.com | 2017-04-28 08:18:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4662 | internationallegals.com | 2017-04-28 08:18:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4663 | internationallesbians.com | 2017-04-28 08:18:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4664 | internationallifeinsurances.com | 2017-04-28 08:18:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
107

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4665 | internationallighthouses.com | 2016-06-11 02:07:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4666 | internationallimousines.com | 2017-04-28 08:18:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4667 | internationallitigations.com | 2017-04-28 08:18:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4668 | internationallooks.com | 2017-04-28 08:19:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4669 | internationallumbers.com | 2017-04-28 08:19:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4670 | internationalmanpowers.com | 2017-04-28 08:19:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4671 | internationalmarketinggroups.com | 2017-04-28 08:19:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4672 | internationalmartialart.com | 2017-04-28 08:18:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4673 | internationalmarts.com | 2017-04-28 08:18:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4674 | internationalmeal.com | 2017-04-28 08:19:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4675 | internationalmediations.com | 2017-04-28 08:19:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4676 | internationalmember.com | 2017-04-28 08:19:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4677 | internationalmerchandises.com | 2017-04-28 08:19:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4678 | internationalmessenger.com | 2017-04-28 08:19:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4679 | internationalmilitarytribunals.com | 2017-04-28 08:19:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4680 | internationalmines.com | 2017-04-28 08:20:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4681 | internationalmotions.com | 2017-04-28 08:21:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4682 | internationalmuscles.com | 2017-04-28 08:20:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4683 | internationalnewsnetworks.com | 2017-04-28 08:20:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4684 | internationalnows.com | 2017-04-28 08:20:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4685 | internationalones.com | 2017-04-28 08:21:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4686 | internationaloptican.com | 2017-04-28 08:20:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4687 | internationaloutlooks.com | 2017-04-28 08:23:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4688 | internationalpantries.com | 2017-04-28 08:23:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4689 | internationalpeaceacademies.com | 2017-04-28 08:23:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4690 | internationalperformer.com | 2017-04-28 08:23:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4691 | internationalphonelisting.com | 2017-03-31 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4692 | internationalplanets.com | 2017-04-28 08:23:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4693 | internationalpo.com | 2017-04-28 08:23:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4694 | internationalpolices.com | 2017-04-28 08:23:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4695 | internationalpolitic.com | 2017-04-28 08:23:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4696 | internationalportfolios.com | 2017-04-28 08:22:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4697 | internationalprimes.com | 2017-04-28 08:23:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4698 | internationalprivatebanks.com | 2017-04-28 08:23:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4699 | internationalprize.com | 2017-04-28 08:22:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4700 | internationalprods.com | 2017-04-28 08:22:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4701 | internationalprogrammer.com | 2017-04-28 08:24:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4702 | internationalprotections.com | 2016-05-03 03:04:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4703 | internationalproteins.com | 2017-04-28 08:24:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4704 | internationalprovider.com | 2017-04-28 08:24:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4705 | internationalquaterlies.com | 2017-04-28 08:24:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4706 | internationalquests.com | 2017-04-28 08:24:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4707 | internationalranking.com | 2017-04-28 08:24:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4708 | internationalrealities.com | 2017-04-28 08:23:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4709 | internationalrealtyservices.com | 2017-04-28 08:23:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4710 | internationalregisters.com | 2017-04-28 08:24:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4711 | internationalregistries.com | 2017-04-28 08:24:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4712 | internationalresponses.com | 2017-04-28 08:24:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4713 | internationalrubbers.com | 2017-04-28 08:24:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4714 | internationalsalts.com | 2016-04-28 20:03:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4715 | internationalsatelliteservice.com | 2017-04-28 08:21:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4716 | internationalsaving.com | 2017-04-28 08:13:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4717 | internationalscom.com | 2017-04-28 08:14:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
108

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4718 | internationalsculptures.com | 2016-05-03 03:05:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4719 | internationalsecuritycenters.com | 2017-04-28 08:21:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4720 | internationalsecurityjob.com | 2017-03-31 08:12:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4721 | internationalshowcases.com | 2017-04-28 08:22:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4722 | internationalskies.com | 2017-04-28 08:22:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4723 | internationalskill.com | 2017-04-28 08:21:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4724 | internationalskis.com | 2017-04-28 08:22:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4725 | internationalsocieties.com | 2017-04-28 08:23:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4726 | internationalsofts.com | 2017-04-28 08:23:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4727 | internationalspecialty.com | 2017-04-28 08:22:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4728 | internationalsportsnew.com | 2017-04-28 08:22:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4729 | internationalsquares.com | 2017-04-28 08:22:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4730 | internationalstatistic.com | 2017-04-28 08:23:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4731 | internationalsummits.com | 2017-04-28 08:22:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4732 | internationalsuns.com | 2017-04-28 08:22:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4733 | internationalsurfs.com | 2017-04-28 08:22:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4734 | internationalsurvivals.com | 2017-04-28 08:22:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4735 | internationalswimwears.com | 2017-04-28 08:22:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4736 | internationalsymposiums.com | 2017-04-28 08:25:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4737 | internationalterrors.com | 2017-04-28 08:25:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4738 | internationaltheaters.com | 2017-04-28 08:25:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4739 | internationaltollfrees.com | 2017-04-28 08:25:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4740 | internationaltradecounsels.com | 2017-04-28 08:23:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4741 | internationaltradeforums.com | 2017-04-28 08:23:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4742 | internationaltradelink.com | 2017-04-28 08:23:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4743 | internationaltradenets.com | 2017-04-28 08:23:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4744 | internationaltradenew.com | 2017-04-28 08:24:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4745 | internationaltradepartner.com | 2017-04-28 08:23:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4746 | internationaltradeservice.com | 2017-04-28 08:23:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4747 | internationaltradingcenters.com | 2017-04-28 08:21:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4748 | internationaltranscriptions.com | 2017-04-28 08:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4749 | internationaltravelgroups.com | 2017-04-28 08:21:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4750 | internationaltribunes.com | 2017-04-28 08:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4751 | internationalunderwriter.com | 2017-04-28 08:21:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4752 | internationalvegetarians.com | 2017-04-28 08:21:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4753 | internationalvintages.com | 2017-04-28 08:21:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4754 | internationalvolleyballs.com | 2017-04-28 08:21:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4755 | internationalwarehouses.com | 2017-04-28 08:21:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4756 | internationalwinds.com | 2017-04-28 08:21:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4757 | internationalyellows.com | 2017-04-28 08:21:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4758 | internationalyouths.com | 2017-04-28 08:21:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4759 | internationalzones.com | 2017-04-28 08:20:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4760 | internationldancesports.com | 2017-04-28 08:15:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4761 | internconnections.com | 2017-04-28 08:20:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4762 | internetaccesssolution.com | 2017-04-28 08:20:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4763 | internetaccountancies.com | 2017-04-28 08:20:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4764 | internetadvertisingclubs.com | 2017-04-28 08:21:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4765 | internetanarchists.com | 2017-04-28 08:20:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4766 | internetasps.com | 2016-05-03 03:05:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4767 | internetathomes.com | 2017-04-28 08:21:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4768 | internetaudiovideos.com | 2017-04-28 08:21:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4769 | internetauthorizations.com | 2017-04-28 08:21:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4770 | internetbandwidths.com | 2017-04-28 08:21:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
109

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4771 | internetbankandtrusts.com | 2016-05-19 23:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4772 | internetbankingcenters.com | 2017-04-02 08:13:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4773 | internetbargainfinders.com | 2017-04-28 08:24:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4774 | internetbeefs.com | 2017-04-28 08:24:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4775 | internetbillingsolution.com | 2017-04-28 08:24:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4776 | internetbodies.com | 2017-04-28 08:25:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4777 | internetbookclubs.com | 2017-04-28 08:25:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4778 | internetbootcamps.com | 2017-04-28 08:25:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4779 | internetbridges.com | 2017-04-28 08:25:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4780 | internetbroadcas.com | 2017-04-01 08:22:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4781 | internetbroadcastservices.com | 2016-06-11 02:07:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4782 | internetbusinessgroups.com | 2017-04-28 08:24:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4783 | internetbusinesslaws.com | 2017-04-28 08:24:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4784 | internetcabarets.com | 2017-04-28 08:24:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4785 | internetcabletelevisions.com | 2017-04-28 08:24:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4786 | internetcallers.com | 2017-04-28 08:24:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4787 | internetcasinoreports.com | 2017-04-02 08:25:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4788 | internetcemeteries.com | 2017-04-28 08:24:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4789 | internetchilds.com | 2017-04-28 08:24:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4790 | internetchronologies.com | 2017-04-28 08:22:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4791 | internetcivilizations.com | 2017-04-28 08:22:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4792 | internetclearinghouses.com | 2017-04-28 08:22:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4793 | internetclothe.com | 2017-04-28 08:22:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4794 | internetclusters.com | 2017-04-28 08:22:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4795 | internetcollectible.com | 2017-04-28 08:22:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4796 | internetcommercecenters.com | 2017-04-28 08:22:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4797 | internetmalll.com | 2016-04-28 20:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4798 | internetphonechatrooms.com | 2017-04-02 08:13:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4799 | interpretate.com | 2016-10-18 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4800 | interpretersschool.com | 2016-11-27 08:19:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4801 | intranetdownloads.com | 2016-11-27 08:19:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4802 | investins.com | 2016-10-11 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4803 | investmentbankinginternship.com | 2017-03-31 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4804 | investmentfundcompanies.com | 2016-11-30 08:17:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4805 | investmentmutualfund.com | 2016-12-06 08:18:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4806 | iowaaiports.com | 2016-10-17 08:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4807 | iowacitycomputerstore.com | 2016-05-19 23:21:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4808 | iowavalleycommunitycolleges.com | 2017-03-31 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4809 | iprintt.com | 2017-04-01 08:22:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4810 | iraisgay.com | 2017-03-29 08:12:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4811 | irasgay.com | 2017-03-29 08:12:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4812 | irelandcivilwars.com | 2016-08-19 08:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4813 | irishbelief.com | 2016-08-09 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4814 | irishtelephonedirectories.com | 2017-03-31 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4815 | irsagencies.com | 2016-10-20 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4816 | irspolice.com | 2016-08-28 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4817 | irstaxagency.com | 2016-10-20 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4818 | irstaxoffice.com | 2016-10-20 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4819 | irvineconsultant.com | 2016-05-03 03:03:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4820 | irvinerestaurantguides.com | 2017-04-02 08:13:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4821 | irvineticket.com | 2016-08-09 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4822 | isevenmedia.com | 2016-10-11 08:13:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4823 | islamictemple.com | 2016-11-27 08:38:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
110

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4824 | islandretirements.com | 2016-11-27 08:38:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4825 | islandwaterfall.com | 2016-11-27 08:38:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4826 | israelbaby.com | 2016-10-20 08:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4827 | israeliarmedforces.com | 2016-10-11 08:20:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4828 | israelifashions.com | 2016-11-27 08:38:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4829 | israeliforces.com | 2016-10-11 08:20:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4830 | israelitime.com | 2016-09-17 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4831 | israelkid.com | 2016-10-20 08:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4832 | italianathletic.com | 2016-08-19 08:29:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4833 | italianbedroomsuites.com | 2017-04-29 08:25:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4834 | italianmadepurse.com | 2016-05-19 23:21:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4835 | italianmother.com | 2016-11-27 08:38:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4836 | itisourhouse.com | 2017-01-25 08:28:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4837 | itnowledge.com | 2017-01-27 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4838 | iustlotto.com | 2017-01-10 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4839 | iverniawestincorporated.com | 2016-10-11 08:19:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4840 | iwantjesuschrist.com | 2016-10-20 08:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4841 | iwantmyfreemovies.com | 2016-09-09 08:13:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4842 | iwantpasswords.com | 2016-09-09 08:13:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4843 | iwinne.com | 2017-01-30 08:12:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4844 | iwinnin.com | 2017-01-30 08:12:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4845 | iwonc.com | 2016-06-11 02:04:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4846 | iwonitcom.com | 2017-01-30 08:23:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4847 | jackiesjokeland.com | 2017-01-11 08:09:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4848 | jacksonmotorbike.com | 2016-08-19 08:19:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4849 | jacksonvilleair.com | 2016-10-16 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4850 | jacksonvilleairline.com | 2016-11-09 08:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4851 | jacksonvilleairlines.com | 2016-11-09 08:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4852 | jacksonvilleairports.com | 2016-11-22 08:14:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4853 | jacksonvillecabinet.com | 2016-05-03 03:04:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4854 | jacksonvilledwp.com | 2016-11-25 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4855 | jacksonvillemovietheater.com | 2016-09-09 08:13:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4856 | jacksonvillerents.com | 2016-11-27 08:38:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4857 | jacksonvilleuniform.com | 2016-11-27 08:38:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4858 | jaeik.com | 2016-07-26 08:15:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4859 | jamaicanairports.com | 2016-11-16 08:23:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4860 | jamiekennedyexperiments.com | 2016-09-09 08:14:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4861 | janesnetsexguide.com | 2016-10-20 08:16:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4862 | janessexguide.com | 2016-10-20 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4863 | janesvillepetstores.com | 2016-09-09 08:13:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4864 | japanchristmascustom.com | 2016-09-09 08:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4865 | japaneseaccommodations.com | 2016-09-09 08:14:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4866 | japaneseairports.com | 2016-11-16 08:23:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4867 | japaneseanimationdrawing.com | 2016-09-09 08:14:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4868 | japanesedragonarts.com | 2016-09-09 08:14:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4869 | japanesedragontattoos.com | 2016-09-09 08:14:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4870 | japaneseeroticarts.com | 2016-09-09 08:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4871 | japanesefootfetishs.com | 2016-09-09 08:13:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4872 | japaneseheadband.com | 2016-11-27 08:38:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4873 | japanesemusicalinstrument.com | 2016-09-09 08:14:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4874 | japaneseorigamis.com | 2016-09-09 08:14:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4875 | japanesesalads.com | 2016-11-27 08:38:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4876 | japanesetransportations.com | 2016-09-09 08:14:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
111

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4877 | jasapublications.com | 2017-04-01 08:22:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4878 | javaoss.com | 2016-05-05 20:04:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4879 | javascriptcash.com | 2017-04-01 08:22:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4880 | jayashreegroup.com | 2016-06-11 02:08:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4881 | jeffelectricgallery.com | 2016-05-06 21:04:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4882 | jeffersoncityairport.com | 2016-10-16 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4883 | jelaska.com | 2016-06-11 02:03:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4884 | jenavision.com | 2017-04-01 08:22:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4885 | jennevision.com | 2017-04-01 08:22:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4886 | jerkoffcams.com | 2016-09-09 08:15:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4887 | jerseycitylaws.com | 2016-09-09 08:14:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4888 | jerseyrentalcar.com | 2016-09-09 08:14:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4889 | jerseysportsbars.com | 2016-09-09 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4890 | jessiethemindventura.com | 2017-04-01 08:22:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4891 | jesusbaseballcaps.com | 2016-09-09 08:15:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4892 | jewelleryspecialties.com | 2016-09-09 08:15:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4893 | jewelrycandy.com | 2016-07-26 08:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4894 | jewelrycarryingcase.com | 2016-09-09 08:15:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4895 | jewelrycommercial.com | 2016-09-09 08:15:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4896 | jewelshacks.com | 2016-05-05 22:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4897 | jewinstitution.com | 2016-10-19 08:23:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4898 | jewishbuilding.com | 2016-11-27 08:38:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4899 | jewishdynasties.com | 2016-08-19 08:29:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4900 | jewishinstitutions.com | 2016-10-19 08:23:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4901 | jewishsisters.com | 2016-11-27 08:38:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4902 | jewishtobacco.com | 2016-05-06 21:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4903 | jewstock.com | 2016-07-26 08:20:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4904 | jfkair.com | 2016-11-16 08:16:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4905 | jimlagroneforar.com | 2016-05-19 23:21:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4906 | jobapplicationtip.com | 2016-09-09 08:15:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4907 | jobbsonline.com | 2017-04-01 08:22:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4908 | jobharrassments.com | 2016-09-09 08:15:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4909 | jobinternships.com | 2016-09-09 08:15:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4910 | jobsnline.com | 2017-04-01 08:22:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4911 | jobsonlie.com | 2016-05-23 23:03:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4912 | jolietbusticket.com | 2017-04-29 08:24:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4913 | joplinapartment.com | 2016-05-19 23:21:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4914 | jordanairports.com | 2016-11-17 08:09:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4915 | josephsgay.com | 2017-03-29 08:13:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4916 | jowardstern.com | 2017-04-01 08:22:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4917 | juarezairport.com | 2016-10-11 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4918 | jucator.com | 2016-05-19 23:21:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4919 | judicialcircuitcourtsofappeals.com | 2016-05-03 03:05:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4920 | jumpforces.com | 2017-04-01 08:22:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4921 | jumpstyles.com | 2016-05-06 21:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4922 | juneauairport.com | 2016-11-05 08:10:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4923 | juniorcroquetsets.com | 2016-05-03 03:05:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4924 | jussaywow.com | 2016-12-15 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4925 | justgowow.com | 2016-12-15 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4926 | justin-rood.com | 2016-10-12 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4927 | justmainframes.com | 2016-05-03 03:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4928 | justqualitybuy.com | 2016-05-03 03:05:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4929 | justsayww.com | 2016-05-05 20:06:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
112

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4930 | juvenilebedroomfurnitures.com | 2016-08-20 08:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4931 | juventusblog.com | 2016-05-05 22:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4932 | kabbobi.com | 2016-04-26 20:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4933 | kalamazoobridalshop.com | 2016-04-28 20:04:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4934 | kamzajit.com | 2016-06-11 02:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4935 | kanoode.com | 2016-05-19 23:21:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4936 | kanoodl.com | 2017-01-24 08:09:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4937 | kansasairline.com | 2016-11-22 08:11:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4938 | kansasairlines.com | 2016-11-22 08:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4939 | kansascityairportshuttles.com | 2017-03-31 08:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4940 | kansascityautomotives.com | 2017-04-02 08:25:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4941 | kansascitybaptistchurchs.com | 2017-03-31 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4942 | kansascityestateagent.com | 2017-04-02 08:25:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4943 | kansascityfleamarkets.com | 2017-04-02 08:25:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4944 | kansascitygeneralcontractor.com | 2017-03-31 08:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4945 | kansascityhotelreservation.com | 2016-11-30 08:17:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4946 | kansascityhotelsuite.com | 2016-11-30 08:17:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4947 | kansascitymodellingagencies.com | 2017-03-31 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4948 | kansascityshoestores.com | 2016-05-06 21:03:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4949 | kansascityshoppingcenter.com | 2016-05-06 21:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4950 | kansascityshoppingmalls.com | 2016-05-06 21:03:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4951 | kansascitytrainticket.com | 2017-04-02 08:25:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4952 | kansashorsetrail.com | 2016-04-28 20:07:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4953 | kansashotelreservation.com | 2017-04-02 08:13:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4954 | kansaspetstore.com | 2016-05-19 23:20:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4955 | kansassoccercamp.com | 2016-08-19 08:19:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4956 | kansasstatebirds.com | 2016-06-11 02:04:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4957 | kansasstatecampground.com | 2016-06-11 02:05:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4958 | kansassuites.com | 2016-08-28 08:20:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4959 | kansastransportations.com | 2017-04-02 08:25:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4960 | kansasweatherforecasts.com | 2017-04-02 08:13:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4961 | karaokke.com | 2016-10-11 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4962 | karaooke.com | 2016-10-11 08:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4963 | katjafoto.com | 2017-04-03 08:12:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4964 | katjaphoto.com | 2017-04-03 08:12:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4965 | kauaiairports.com | 2016-09-09 08:16:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4966 | kazakhstanairport.com | 2016-10-18 08:12:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4967 | kennedydoctrines.com | 2016-05-19 23:20:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4968 | kennethisgay.com | 2017-03-31 08:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4969 | kentuckybuildingsupply.com | 2016-05-19 23:20:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4970 | kentuckychildcares.com | 2016-09-09 08:16:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4971 | kentuckyconcertticket.com | 2017-04-02 08:26:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4972 | kentuckyderbyfavorite.com | 2017-04-02 08:26:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4973 | kentuckyderbyfestivals.com | 2016-05-03 03:05:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4974 | kentuckydrivingrecords.com | 2017-04-02 08:13:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4975 | kentuckydwp.com | 2016-11-29 08:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4976 | kentuckyrestaurantguides.com | 2017-03-31 08:12:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4977 | kentuckysocialservice.com | 2017-04-02 08:26:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4978 | kentuckystatecolleges.com | 2017-04-02 08:26:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4979 | kentuckysupremecourts.com | 2017-04-02 08:26:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4980 | kentuckytravelcenters.com | 2016-06-01 21:05:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4981 | kfzpreis.com | 2017-04-03 08:17:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4982 | khoshnood.net | 2017-04-01 08:22:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
113

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 4983 | khoshnood.org | 2016-06-01 21:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4984 | khoshnoodistheman.com | 2017-01-15 08:17:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4985 | khoshnoodtheguru.com | 2017-01-15 08:17:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4986 | khoshnoodthemaster.com | 2017-01-15 08:17:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4987 | khosnoodthegenius.com | 2017-01-15 08:17:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4988 | killr-b.com | 2016-06-01 21:03:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4989 | kindergartentip.com | 2016-05-19 23:20:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4990 | kindersign.com | 2016-05-19 23:20:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4991 | kingstonweathers.com | 2016-05-19 23:20:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4992 | kinsolomons.com | 2017-04-16 08:23:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4993 | kissians.com | 2016-08-16 08:17:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4994 | kissmeass.com | 2016-12-06 08:22:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4995 | knightsofapocalypse.com | 2016-05-19 23:20:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4996 | ko-life.com | 2016-06-01 21:06:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4997 | koolabstractart.com | 2016-05-19 23:20:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4998 | kuckysurf.com | 2016-06-11 02:05:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 4999 | kwik-links.com | 2017-04-01 08:22:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5000 | kyrgyzstanairport.com | 2016-10-18 08:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5001 | l3colo.com | 2017-04-01 08:22:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5002 | ladiesfashionhat.com | 2016-05-19 23:20:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5003 | ladiesmilitaries.com | 2016-08-19 08:19:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5004 | lagunabeachmedspas.com | 2016-09-14 08:16:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5005 | lakelandcabin.com | 2016-05-03 03:04:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5006 | laminatedmetal.com | 2016-12-02 08:15:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5007 | laminatedplywoods.com | 2016-06-11 02:06:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5008 | lamishaw.com | 2016-05-06 21:03:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5009 | lancastermedicaldoctor.com | 2016-05-19 23:20:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5010 | lancasterphysician.com | 2016-12-02 08:16:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5011 | landlordservice.net | 2017-04-03 08:16:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5012 | landmarkiin.com | 2016-06-11 02:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5013 | landseoul.com | 2016-09-27 08:11:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5014 | lanetofmusic.com | 2016-05-19 23:20:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5015 | languagetranslationsite.com | 2016-09-14 08:16:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5016 | lapdcases.com | 2016-06-11 02:03:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5017 | laptopevaluation.com | 2016-12-02 08:16:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5018 | laptopsecuritylock.com | 2016-12-02 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5019 | laredobusticket.com | 2016-08-20 08:12:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5020 | largbra.com | 2017-03-29 08:22:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5021 | largbras.com | 2017-03-29 08:22:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5022 | largebackground.com | 2016-08-19 08:29:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5023 | largeglasscontainer.com | 2017-04-25 08:20:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5024 | largeschool.com | 2016-12-02 08:16:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5025 | largestdatingsites.com | 2016-09-14 08:16:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5026 | laservercolocation.com | 2016-09-07 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5027 | lashospital.com | 2016-10-20 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5028 | lasshandlingglove.com | 2016-06-11 02:08:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5029 | lasttoleave.com | 2016-04-28 20:05:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5030 | lasvegainsider.com | 2017-03-28 08:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5031 | lasvegamotel.com | 2016-11-18 08:09:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5032 | lasvegamotels.com | 2016-11-18 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5033 | lasvegapost.com | 2016-05-19 23:20:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5034 | lasvegasbusticket.com | 2016-09-14 08:16:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5035 | lasvegascasinosport.com | 2016-05-19 23:20:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
114

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5036 | lasvegascitydirectories.com | 2016-05-19 23:20:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5037 | lasvegasdebts.com | 2016-06-11 02:08:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5038 | lasvegasdowntownhotel.com | 2016-09-14 08:17:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5039 | lasvegasdwp.com | 2016-11-25 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5040 | lasvegasexoticescort.com | 2016-09-14 08:17:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5041 | lasvegasgamblingtip.com | 2016-06-01 21:04:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5042 | lasvegasgourmetfoods.com | 2016-09-14 08:16:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5043 | lasvegaslaborlaws.com | 2016-09-14 08:17:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5044 | lasvegasliquorstores.com | 2016-06-11 02:06:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5045 | lasvegasluxuryestate.com | 2016-05-03 03:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5046 | lasvegasmodellingagencies.com | 2016-09-14 08:17:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5047 | lasvegasmodularhome.com | 2016-09-14 08:17:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5048 | lasvegaspublicrecord.com | 2016-06-11 02:03:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5049 | lasvegastaxiservices.com | 2016-09-14 08:17:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5050 | lasvegastraveloffer.com | 2016-09-14 08:16:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5051 | lasvegasvideopostcard.com | 2016-09-14 08:17:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5052 | lasvegasweddinglimousines.com | 2016-09-14 08:17:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5053 | lasvegatime.com | 2016-11-18 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5054 | lasvegatimes.com | 2016-11-18 08:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5055 | latexsuppliers.com | 2016-12-02 08:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5056 | latinacultures.com | 2016-09-14 08:17:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5057 | latinacumeater.com | 2016-09-14 08:17:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5058 | latinacumswallower.com | 2016-09-14 08:17:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5059 | latinadiscount.com | 2016-12-02 08:15:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5060 | latinamericahistories.com | 2016-06-11 02:06:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5061 | latinamericanauthor.com | 2016-09-14 08:17:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5062 | latinamericanrevolutions.com | 2016-09-14 08:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5063 | latinsouvenir.com | 2016-05-03 03:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5064 | launchbas.com | 2017-04-01 08:22:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5065 | launchquick.com | 2016-05-19 23:20:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5066 | lauropoli.com | 2016-05-19 23:20:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5067 | lawguardians.com | 2016-12-02 08:15:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5068 | lawndrain.com | 2016-12-02 08:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5069 | lawntherapies.com | 2016-05-03 03:04:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5070 | lawschoolrequirement.com | 2016-09-14 08:18:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5071 | lawsuitsearchs.com | 2016-09-14 08:18:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5072 | laxair.com | 2016-10-16 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5073 | leadbodyworks.com | 2016-05-03 03:12:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5074 | leakproofbag.com | 2016-09-14 08:18:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5075 | learningform.com | 2016-05-19 23:20:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5076 | learningpalaces.com | 2017-04-01 08:23:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5077 | learnplaces.com | 2017-04-01 08:23:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5078 | legalcampaign.com | 2016-10-20 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5079 | legalcampaigns.com | 2016-10-20 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5080 | lehighairport.com | 2016-10-11 08:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5081 | lemonbuttersauces.com | 2016-09-14 08:18:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5082 | lemonliquors.com | 2016-09-14 08:18:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5083 | lemonysnicketsmovies.com | 2016-05-19 23:20:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5084 | lesterairport.com | 2016-10-11 08:11:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5085 | letssearch.org | 2016-12-03 08:17:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5086 | level411.com | 2016-05-19 23:20:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5087 | lexusdiscount.com | 2016-05-05 18:03:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5088 | libertysurd.com | 2017-04-01 08:23:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
115

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5089 | librarysearcher.com | 2016-12-14 08:15:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5090 | lifeguardhat.com | 2016-12-02 08:16:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5091 | lifeinsurancestatistic.com | 2016-09-14 08:18:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5092 | lifepuss.com | 2017-04-01 08:23:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5093 | lifesizedlovedoll.com | 2016-09-14 08:18:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5094 | lifetimebuck.com | 2017-04-01 08:23:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5095 | lightflightgear.com | 2016-09-23 08:19:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5096 | limestoneshowers.com | 2016-12-02 08:16:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5097 | lindaisalesbian.com | 2017-03-29 08:14:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5098 | lindasalesbian.com | 2017-03-29 08:14:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5099 | linearmeasuringinstrument.com | 2016-06-01 21:07:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5100 | linkmoste.com | 2017-04-01 08:23:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5101 | liquidatorhotel.com | 2016-04-28 20:03:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5102 | liquidbedliners.com | 2016-08-19 08:29:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5103 | liquoradvertisement.com | 2016-09-14 08:18:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5104 | lislflagfootball.com | 2016-05-19 23:20:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5105 | listed411.com | 2017-04-03 08:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5106 | literaturetest.com | 2016-12-02 08:15:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5107 | lithuaniaairline.com | 2016-11-27 08:24:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5108 | littlerockcity.com | 2016-10-27 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5109 | littlerockinn.com | 2016-11-23 08:14:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5110 | littlerockmodelingagencies.com | 2016-05-05 20:03:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5111 | littlerockmovietheater.com | 2016-09-14 08:19:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5112 | livebulletins.com | 2016-12-02 08:16:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5113 | liveferret.com | 2016-12-02 08:15:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5114 | livenaughtyteen.com | 2016-09-14 08:19:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5115 | livenudeactions.com | 2016-09-14 08:19:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5116 | liveonlinedates.com | 2016-04-28 20:04:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5117 | livepokerschools.com | 2016-08-19 08:11:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5118 | liverpoolbike.com | 2016-12-02 08:16:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5119 | liverpoolchildcares.com | 2016-06-11 02:04:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5120 | liverpooluniform.com | 2016-12-02 08:16:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5121 | livestockclipper.com | 2016-05-19 23:20:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5122 | livingpresident.com | 2016-08-20 08:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5123 | livingtrusty.com | 2016-05-06 21:03:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5124 | livslinjen.com | 2016-05-19 23:20:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5125 | lizardskulls.com | 2016-05-19 23:20:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5126 | loanfindusa.com | 2016-05-05 20:05:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5127 | loanscommittees.com | 2016-06-11 02:05:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5128 | lobsterjewelries.com | 2016-05-19 23:20:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5129 | localcitys.com | 2017-04-01 08:23:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5130 | localescrows.com | 2016-05-03 03:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5131 | localguarantee.com | 2016-05-19 23:19:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5132 | localisearcher.com | 2016-06-01 21:07:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5133 | localmoviesearchs.com | 2016-05-05 20:05:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5134 | localmovietheatre.com | 2016-09-14 08:19:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5135 | localsearchbug.com | 2017-04-23 08:12:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5136 | localsearchmarketplace.com | 2017-01-30 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5137 | loggingsupplier.com | 2016-12-02 08:16:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5138 | logofandom.com | 2016-10-11 08:13:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5139 | lolitatraffic.com | 2016-08-19 08:34:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5140 | longdescriptions.com | 2016-08-19 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5141 | longdistanceproject.com | 2016-05-19 23:19:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
116

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5142 | longevitymedspas.com | 2016-09-14 08:20:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5143 | longislandgroups.com | 2016-09-14 08:19:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5144 | longweek.com | 2016-11-11 08:18:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5145 | look-mart.com | 2016-11-07 08:22:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5146 | lookaccessories.com | 2017-01-04 08:17:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5147 | lookactiveelder.com | 2016-12-31 08:09:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5148 | lookadplatform.com | 2017-04-09 08:14:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5149 | lookadventuresports.com | 2017-01-04 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5150 | lookalternativemedicine.com | 2016-12-31 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5151 | lookatpuss.com | 2017-01-07 08:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5152 | lookautomobile.com | 2016-05-23 23:03:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5153 | lookautoracing.com | 2017-01-04 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5154 | lookbaltimore.com | 2016-12-26 08:19:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5155 | lookbaseball.com | 2017-01-04 08:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5156 | lookbasketball.com | 2017-01-04 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5157 | lookboating.com | 2017-01-04 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5158 | lookbonds.com | 2017-01-02 09:16:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5159 | lookbudgettravel.com | 2017-01-10 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5160 | lookbusinesstravel.com | 2017-01-10 08:16:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5161 | lookcameras.com | 2017-01-04 08:17:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5162 | lookcamping.com | 2017-01-04 08:09:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5163 | lookcanoeingkayaking.com | 2017-01-04 08:09:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5164 | lookclassical.com | 2017-01-02 09:16:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5165 | lookclassicrock.com | 2017-01-02 09:16:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5166 | lookcleveland.com | 2016-12-26 08:19:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5167 | lookclothes.com | 2017-01-04 08:17:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5168 | lookcoffeetea.com | 2016-12-28 08:22:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5169 | lookcollectibles.com | 2016-12-30 08:15:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5170 | lookcolleges.com | 2016-05-06 21:04:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5171 | lookcollegesports.com | 2017-01-04 08:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5172 | lookcollegewomensports.com | 2017-01-04 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5173 | lookcommoncolds.com | 2016-12-31 08:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5174 | lookcompanies.com | 2017-01-02 09:16:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5175 | lookcomputing.com | 2017-01-04 08:17:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5176 | lookconditions.com | 2016-12-31 08:09:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5177 | lookcosmeticmedicine.com | 2016-12-31 08:09:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5178 | lookcountry.com | 2017-01-02 09:16:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5179 | lookcouples.com | 2017-01-10 08:16:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5180 | lookcrafts.com | 2016-12-30 08:15:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5181 | lookdenver.com | 2016-12-26 08:19:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5182 | lookdiseases.com | 2016-12-31 08:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5183 | lookeducate.com | 2016-05-19 23:19:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5184 | lookfamilymedicine.com | 2016-12-31 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5185 | lookfamilytravel.com | 2017-01-10 08:16:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5186 | lookfamilytree.com | 2016-12-30 08:15:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5187 | lookfantasysports.com | 2017-01-04 08:17:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5188 | lookfirstaid.com | 2016-12-31 08:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5189 | lookfishing.com | 2016-05-23 23:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5190 | lookfrugalliving.com | 2016-12-30 08:15:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5191 | lookgamegear.com | 2017-01-04 08:17:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5192 | lookgardening.com | 2016-05-23 23:03:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5193 | lookgaytravel.com | 2017-01-10 08:16:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5194 | lookgradschools.com | 2016-12-31 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
117

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5195 | lookgymnastics.com | 2017-01-04 08:10:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5196 | lookhardrock.com | 2017-01-02 09:16:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5197 | lookhikingoutdoors.com | 2017-01-04 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5198 | lookhiphop.com | 2016-05-23 23:03:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5199 | lookhobbies.com | 2016-12-30 08:15:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5200 | lookhockey.com | 2017-01-04 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5201 | lookhomedecor.com | 2016-12-30 08:15:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5202 | lookhomeimprovement.com | 2016-05-23 23:03:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5203 | lookhomeliving.com | 2016-12-28 08:22:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5204 | lookhorseracing.com | 2017-01-04 08:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5205 | lookhorsesrodeo.com | 2017-01-04 08:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5206 | lookhostingmeals.com | 2016-12-28 08:22:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5207 | lookhuntingshooting.com | 2017-01-04 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5208 | lookiceskating.com | 2017-01-04 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5209 | lookindianapolis.com | 2016-05-19 23:19:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5210 | lookingtown.com | 2017-01-25 08:29:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5211 | lookintellectualtrends.com | 2016-12-26 08:22:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5212 | lookjazz.com | 2017-01-02 09:16:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5213 | looklacrosse.com | 2017-01-04 08:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5214 | looklatin.com | 2017-01-02 09:16:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5215 | looklatinamerica.com | 2017-01-10 08:16:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5216 | lookmacs.com | 2017-01-04 08:17:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5217 | lookmart.net | 2017-04-01 08:23:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5218 | lookmarts.com | 2016-11-07 08:22:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5219 | lookmenshealth.com | 2016-12-31 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5220 | lookmentalhealth.com | 2016-12-31 08:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5221 | lookmiddleeast.com | 2017-01-10 08:16:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5222 | lookminneapolis.com | 2016-12-26 08:19:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5223 | lookmoney.info | 2017-01-02 09:16:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5224 | lookmp3players.com | 2017-01-04 08:17:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5225 | lookmutualfunds.com | 2016-05-23 23:03:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5226 | looknewsavings.com | 2017-01-02 09:16:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5227 | looknutrition.com | 2016-12-31 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5228 | lookoceania.com | 2017-01-10 08:16:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5229 | lookoldies.com | 2017-01-02 09:16:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5230 | lookolympicsports.com | 2017-01-04 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5231 | lookonlinegames.com | 2017-01-04 08:17:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5232 | lookonlinesitesblogs.com | 2017-01-04 08:17:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5233 | lookopensource.com | 2017-01-04 08:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5234 | lookphiladelphia.com | 2016-05-19 23:19:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5235 | lookphonespdas.com | 2017-01-04 08:17:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5236 | lookpittsburgh.com | 2016-05-19 23:19:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5237 | lookportland.com | 2016-12-26 08:19:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5238 | lookrecreation.com | 2016-05-23 23:03:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5239 | lookreggae.com | 2017-01-02 09:16:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5240 | lookrelationships.com | 2016-12-31 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5241 | lookretirement.com | 2016-05-23 23:03:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5242 | lookrunning.com | 2017-01-04 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5243 | looksacramento.com | 2016-12-26 08:19:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5244 | looksatellitecable.com | 2017-01-04 08:17:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5245 | lookseattle.com | 2016-05-19 23:19:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5246 | looksingletravel.com | 2017-01-10 08:16:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5247 | looksnowsports.com | 2017-01-04 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
118

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5248 | looksportsmedicine.com | 2016-12-31 08:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5249 | lookstlouis.com | 2016-12-26 08:19:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5250 | lookswimmingdiving.com | 2017-01-04 08:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5251 | looktampa.com | 2016-12-26 08:19:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5252 | looktaxes.com | 2017-01-02 09:16:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5253 | looktechgames.com | 2016-12-28 08:22:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5254 | looktow.com | 2017-02-02 08:25:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5255 | looktruck.com | 2016-12-26 08:17:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5256 | lookunitedstates.com | 2016-12-28 08:21:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5257 | lookvan.com | 2016-12-26 08:18:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5258 | lookvideogames.com | 2017-01-04 08:17:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5259 | lookvideoplayers.com | 2017-01-04 08:17:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5260 | lookvolleyball.com | 2017-01-04 08:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5261 | lookwashington.com | 2016-12-26 08:19:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5262 | lookwatches.com | 2017-01-04 08:18:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5263 | lookwaterskiing.com | 2017-01-04 08:09:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5264 | lookwebinteractive.com | 2016-11-25 08:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5265 | lookweightloss.com | 2016-05-23 23:03:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5266 | lookwomenshealth.com | 2016-12-31 08:09:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5267 | loop411.com | 2017-04-03 08:12:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5268 | losairport.com | 2016-11-20 08:25:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5269 | losangelairport.com | 2016-10-16 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5270 | losangelesacademies.com | 2016-09-14 08:19:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5271 | losangelesanimalcontrols.com | 2016-09-14 08:20:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5272 | losangelesbusinessconsultant.cor | 2016-09-14 08:20:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5273 | losangeleschildcares.com | 2016-06-11 02:03:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5274 | losangelescoroners.com | 2016-09-14 08:20:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5275 | losangelesdatacenters.com | 2016-09-14 08:20:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5276 | losangeleseatery.com | 2016-09-14 08:19:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5277 | losangeleseventscalendars.com | 2016-09-14 08:20:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5278 | losangelesexecutive.com | 2016-09-14 08:19:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5279 | losangelesexecutivesuite.com | 2016-09-14 08:20:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5280 | losangelesfooddeliveries.com | 2016-06-11 02:04:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5281 | losangelesgolfclubs.com | 2016-05-19 23:19:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5282 | losangelesgourmetfood.com | 2016-09-14 08:19:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5283 | losangeleshomecares.com | 2016-09-14 08:19:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5284 | losangeleslotteries.com | 2016-09-14 08:20:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5285 | losangelespublicrelation.com | 2016-09-14 08:21:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5286 | losangelesranchs.com | 2016-09-14 08:20:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5287 | losangelesrealstates.com | 2016-09-14 08:21:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5288 | losangelessexclubs.com | 2016-09-14 08:21:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5289 | losangelessupremecourts.com | 2016-05-19 23:19:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5290 | losangelestoystore.com | 2016-09-14 08:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5291 | losangelestrafficreports.com | 2016-09-14 08:21:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5292 | losangelesweddingservice.com | 2016-09-14 08:21:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5293 | losangeleswheelsandtire.com | 2016-06-11 02:09:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5294 | losangeleswineshops.com | 2016-09-14 08:21:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5295 | losangelsairports.com | 2016-09-14 08:21:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5296 | losangelsuites.com | 2016-11-22 08:16:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5297 | lostababy.com | 2016-08-28 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5298 | lostautomobile.com | 2016-05-03 03:08:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5299 | lostbab.com | 2016-10-19 08:22:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5300 | lostbabe.com | 2016-10-19 08:22:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
119

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5301 | lostlabtop.com | 2016-08-16 08:17:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5302 | lostpts.com | 2017-03-29 08:22:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5303 | lostpupy.com | 2016-06-11 02:06:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5304 | losvegasticket.com | 2016-09-14 08:21:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5305 | lotteryhistories.com | 2016-09-14 08:20:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5306 | louisianadiscountloan.com | 2017-04-29 08:24:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5307 | louisianadwp.com | 2016-11-29 08:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5308 | louisianahandbag.com | 2016-08-19 08:20:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5309 | louisianahuntinglicenses.com | 2016-09-14 08:20:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5310 | louisianamovietheater.com | 2016-09-14 08:21:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5311 | louisvilleairline.com | 2016-11-09 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5312 | louisvilleairlines.com | 2016-11-09 08:10:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5313 | louisvilleairports.com | 2016-11-22 08:14:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5314 | louisvilledmv.com | 2016-11-25 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5315 | louisvilletime.com | 2016-09-17 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5316 | lousydoctor.com | 2016-12-02 08:15:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5317 | loveandsexmovies.com | 2016-09-14 08:21:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5318 | loversfight.com | 2016-10-19 08:22:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5319 | loverwars.com | 2016-10-19 08:22:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5320 | loverwoman.com | 2016-05-19 23:19:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5321 | lovetorah.com | 2016-05-19 23:19:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5322 | lovinzoo.com | 2016-05-19 23:19:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5323 | lowcostuniform.com | 2016-09-14 08:22:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5324 | lowdomaincosts.com | 2016-09-14 08:21:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5325 | lowellautodealer.com | 2016-09-14 08:22:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5326 | lowercreditcarddebts.com | 2016-09-14 08:21:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5327 | lowermanhattanhotel.com | 2016-12-02 08:15:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5328 | lowestairfarediscounters.com | 2016-05-19 23:19:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5329 | lowpricedvacations.com | 2016-09-14 08:22:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5330 | lowriseboyshorts.com | 2016-08-19 08:20:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5331 | lowvoltagesymbol.com | 2016-05-05 20:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5332 | ltemme.com | 2017-04-03 08:12:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5333 | luckesurf.com | 2016-05-19 23:19:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5334 | luckygreenlottos.com | 2016-09-14 08:22:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5335 | luckyhorseshoecasinos.com | 2016-05-19 23:19:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5336 | luckysurff.com | 2016-05-19 23:19:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5337 | luckysurg.com | 2016-07-29 08:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5338 | lunacircle.com | 2016-09-30 08:17:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5339 | lustylingeries.com | 2016-09-14 08:22:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5340 | lutheranwebsite.com | 2016-12-02 08:15:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5341 | luxembourgairline.com | 2016-11-17 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5342 | luxembourgairports.com | 2016-11-17 08:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5343 | luxurybathfurnitures.com | 2016-09-14 08:22:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5344 | luxurybedroomfurnitures.com | 2016-05-19 23:19:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5345 | luxurypatiofurnitures.com | 2016-09-14 08:22:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5346 | lymphomabracelets.com | 2016-12-02 08:15:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5347 | lyrical-lounge.com | 2016-09-27 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5348 | macash.com | 2016-06-11 02:06:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5349 | macedoniaairline.com | 2016-11-27 08:24:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5350 | macedoniaairlines.com | 2016-11-27 08:24:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5351 | macedoniaairport.com | 2016-11-09 08:13:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5352 | macmerry.com | 2016-06-11 02:09:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5353 | maconcity.com | 2016-11-01 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
120

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5354 | madagascarcarrentals.com | 2016-09-14 08:22:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5355 | madagascarcuisines.com | 2016-09-14 08:22:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5356 | madagascarhandbag.com | 2016-09-14 08:22:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5357 | madisonliquors.com | 2016-09-14 08:22:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5358 | madisonpediatrician.com | 2016-12-02 08:15:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5359 | madjoune.com | 2016-05-19 23:19:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5360 | madrashotelroom.com | 2016-05-19 23:19:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5361 | madridpediatrician.com | 2016-12-02 08:15:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5362 | magazinedemographic.com | 2017-04-03 08:24:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5363 | magazinedream.com | 2016-05-05 20:03:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5364 | magazineforkid.com | 2017-04-03 08:23:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5365 | magazinemillionaires.com | 2016-12-07 08:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5366 | magazineprocessingcenters.com | 2017-04-03 08:23:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5367 | magicalbird.com | 2016-10-19 08:22:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5368 | magicalbras.com | 2016-10-19 08:22:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5369 | magneticcounter.com | 2016-08-19 08:30:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5370 | magneticplaster.com | 2016-08-19 08:30:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5371 | mailinghosts.com | 2017-04-03 08:23:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5372 | mailrecoverydisks.com | 2016-06-11 02:08:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5373 | mainecampingguides.com | 2017-04-03 08:24:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5374 | mainechapel.com | 2016-05-19 23:19:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5375 | mainedwp.com | 2016-11-29 08:11:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5376 | mainehandbag.com | 2016-05-03 03:13:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5377 | mainemodelingagencies.com | 2017-04-03 08:23:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5378 | mainstramadvertising.com | 2016-05-19 23:19:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5379 | mainstreami.com | 2017-01-31 08:19:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5380 | mainstreaminteractive.com | 2016-11-29 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5381 | mainstreamsem.com | 2016-10-14 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5382 | mainstreamseo.com | 2016-10-14 08:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5383 | malibujob.com | 2016-10-19 08:11:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5384 | mamagreenmusic.com | 2016-06-11 02:06:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5385 | mammac.com | 2017-04-28 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5386 | map0city.com | 2016-06-11 02:08:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5387 | mapicity.com | 2017-04-01 08:33:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5388 | mapsocity.com | 2016-05-03 03:13:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5389 | mapucity.com | 2017-04-01 08:33:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5390 | marabar.com | 2016-05-19 23:19:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5391 | marabiis.com | 2017-04-01 08:23:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5392 | mari-bella.com | 2016-09-27 08:12:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5393 | marineusedpart.com | 2016-04-28 20:06:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5394 | mariscalairport.com | 2016-10-11 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5395 | marketguid.com | 2016-05-19 23:19:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5396 | marshmalow.com | 2016-11-01 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5397 | marvelousbargain.com | 2017-04-03 08:24:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5398 | marylandapartmentlisting.com | 2016-05-19 23:19:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5399 | marylandcomedyclub.com | 2017-04-03 08:24:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5400 | marylandcountyjails.com | 2016-05-19 23:19:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5401 | marylanddriverslicenses.com | 2017-04-03 08:25:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5402 | marylanddwp.com | 2016-11-29 08:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5403 | marylandloancompanies.com | 2017-04-03 08:24:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5404 | marylandloanprograms.com | 2017-04-03 08:24:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5405 | marylandlotteries.com | 2017-04-03 08:25:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5406 | marylandonlinemortgages.com | 2016-05-19 23:19:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
121

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5407 | marylandphonedirectories.com | 2017-04-03 08:25:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5408 | marylandpostoffices.com | 2017-04-03 08:24:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5409 | marylandpussy.com | 2016-10-19 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5410 | marylandstatistic.com | 2016-05-03 03:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5411 | marylandtravelcenters.com | 2017-04-03 08:25:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5412 | marylandzoos.com | 2017-04-03 08:25:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5413 | massachusettscabin.com | 2017-04-03 08:25:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5414 | massachusettscivilservices.com | 2017-04-03 08:25:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5415 | massachusettscostumerental.com | 2016-04-28 20:04:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5416 | massachusettscourtrecord.com | 2017-04-03 08:25:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5417 | massachusettsdwp.com | 2016-11-29 08:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5418 | massachusettsfuneralservice.com | 2017-04-03 08:25:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5419 | massachusettsjudiciaries.com | 2017-04-03 08:25:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5420 | massachusettspreschool.com | 2017-04-03 08:25:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5421 | massachusettstime.com | 2016-09-17 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5422 | massachusettstravelcenters.com | 2017-04-03 08:25:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5423 | massachusettsunivercities.com | 2017-04-03 08:25:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5424 | massagechairdiscounts.com | 2017-03-29 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5425 | massagechairelite.com | 2017-03-29 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5426 | massagechairfactory.com | 2017-03-28 08:22:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5427 | massagechaironline.com | 2017-03-28 08:25:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5428 | massagechairs411.com | 2017-03-29 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5429 | massagechairscheaper.com | 2017-03-29 08:10:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5430 | massagechairselite.com | 2017-03-29 08:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5431 | massagechairsfactory.com | 2017-03-28 08:22:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5432 | massagechairsunlimited.com | 2017-03-28 08:25:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5433 | massagechairswholesale.com | 2017-03-29 08:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5434 | massagechairunlimited.com | 2017-03-28 08:25:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5435 | massagechairweb.com | 2017-03-29 08:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5436 | massagechairwholesale.com | 2017-03-29 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5437 | massivepassives.com | 2017-04-03 08:25:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5438 | mastergates.com | 2016-07-26 08:19:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5439 | materialproductioncenters.com | 2017-04-03 08:25:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5440 | mathematicalpattern.com | 2017-04-03 08:25:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5441 | mattandbentheplay.com | 2016-05-03 03:04:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5442 | mauihomelisting.com | 2016-05-03 03:04:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5443 | mcallenappliance.com | 2016-08-19 08:20:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5444 | mcallencity.com | 2016-11-01 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5445 | meatpackingknive.com | 2016-08-19 08:12:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5446 | mediationtechnique.com | 2017-04-03 08:26:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5447 | medicalhardships.com | 2016-04-28 20:06:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5448 | medievalentertainmentgame.com | 2016-04-28 20:08:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5449 | medyamiz.com | 2016-05-19 23:19:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5450 | megaago.com | 2017-04-01 08:23:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5451 | megagos.com | 2017-04-01 08:23:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5452 | melbourneairline.com | 2016-11-05 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5453 | melbourneairlines.com | 2016-11-05 08:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5454 | melbourneweatherforecasts.com | 2016-08-19 08:30:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5455 | memorialmessage.com | 2016-08-20 08:14:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5456 | memphisairline.com | 2016-11-09 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5457 | memphisairlines.com | 2016-11-09 08:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5458 | memphisdwp.com | 2016-11-25 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5459 | menbest.com | 2016-05-19 23:19:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
122

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5460 | mensgolfapparels.com | 2016-04-28 20:06:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5461 | mentalmaniac.com | 2016-07-26 08:20:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5462 | mentalrecord.com | 2016-08-16 08:17:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5463 | mercediscar.com | 2017-03-29 08:22:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5464 | mercurydisplacementrelay.com | 2016-05-05 20:05:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5465 | mesengerservices.com | 2016-08-19 08:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5466 | metacrawlr.com | 2016-05-03 03:08:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5467 | metaeurek.com | 2017-04-20 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5468 | metairiecity.com | 2016-11-01 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5469 | metallicabrasive.com | 2016-08-19 08:22:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5470 | metalpatiotable.com | 2016-05-19 23:19:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5471 | metaphunk.com | 2016-05-06 21:04:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5472 | metaureka.com | 2016-06-11 02:04:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5473 | methodshops.com | 2017-01-11 08:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5474 | metrixcontent.com | 2017-01-24 08:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5475 | mexicancosmetic.com | 2016-05-19 23:19:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5476 | mexicocitywallet.com | 2016-08-19 08:12:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5477 | mexicolessonplan.com | 2016-08-19 08:21:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5478 | miamibookies.com | 2016-05-03 03:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5479 | miamidiscounters.com | 2016-08-19 08:12:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5480 | miamiscoreboards.com | 2016-08-19 08:21:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5481 | miamiwebpagedesign.com | 2016-10-11 08:20:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5482 | michaelsgay.com | 2017-03-29 08:12:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5483 | michiganapparels.com | 2016-05-06 21:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5484 | michigandwp.com | 2016-11-29 08:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5485 | michiganrestaurantsupplies.com | 2016-05-03 03:04:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5486 | microfacts.com | 2016-07-26 08:19:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5487 | microsearchit.com | 2017-04-26 08:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5488 | midnitesky.com | 2016-05-05 20:04:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5489 | midwayticket.com | 2016-05-03 03:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5490 | mikesonlinehosting.com | 2016-10-11 08:13:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5491 | milanopokertours.com | 2016-04-28 20:06:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5492 | militaryaircraftaccident.com | 2016-05-03 03:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5493 | millionairproducts.com | 2017-04-03 08:12:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5494 | milwaukeeair.com | 2016-10-16 08:10:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5495 | milwaukeeairline.com | 2016-11-09 08:09:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5496 | milwaukeeairlines.com | 2016-11-09 08:09:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5497 | milwaukeeapartmentlisting.com | 2016-08-19 08:31:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5498 | milwaukeedwp.com | 2016-11-25 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5499 | miniaturebreaker.com | 2016-05-19 23:18:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5500 | minidiscdecks.com | 2016-04-28 20:07:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5501 | miniebay.com | 2016-05-03 03:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5502 | minneapoliscostumerentals.com | 2016-05-03 03:05:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5503 | minneapolistalentagencies.com | 2016-08-20 08:14:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5504 | minnesotadwp.com | 2016-11-29 08:11:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5505 | minnesotapussy.com | 2016-10-19 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5506 | miss200.com | 2017-03-29 08:22:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5507 | mississippidwp.com | 2016-11-29 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5508 | mississippipussy.com | 2016-10-19 08:10:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5509 | missouriairway.com | 2016-04-26 07:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5510 | missouricinema.com | 2016-05-03 03:04:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5511 | missouridwp.com | 2016-05-05 20:05:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5512 | missouriprisoner.com | 2016-05-03 03:09:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
123

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5513 | missouripussy.com | 2016-10-19 08:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5514 | misspel.com | 2016-10-18 08:11:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5515 | mixerbeater.com | 2016-08-19 08:22:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5516 | mnmotels.com | 2016-11-23 08:14:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5517 | mobilebbqtrailers.com | 2016-08-15 08:21:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5518 | mobileofficekits.com | 2016-05-03 03:04:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5519 | mobilewinecellars.com | 2016-08-15 08:21:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5520 | modelgovernments.com | 2016-08-19 08:22:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5521 | modemtutorials.com | 2016-05-05 20:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5522 | modernatomictheories.com | 2016-08-19 08:22:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5523 | modernseismographs.com | 2016-08-19 08:22:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5524 | modestosecurities.com | 2016-08-19 08:23:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5525 | mohawkmountaincasinos.com | 2016-05-05 22:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5526 | moldcomponet.com | 2016-05-19 23:18:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5527 | moldedwristband.com | 2016-05-19 23:18:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5528 | moldfungicides.com | 2016-08-19 08:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5529 | momscam.com | 2016-12-13 08:26:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5530 | moneylooker.com | 2016-05-19 23:18:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5531 | moneylookers.com | 2017-04-01 08:23:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5532 | montanadwp.com | 2016-11-29 08:10:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5533 | montpelierair.com | 2016-06-11 02:08:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5534 | morganshair.com | 2016-04-28 20:06:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5535 | mortgagerateresource.com | 2016-04-28 20:04:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5536 | mortgagerateresources.com | 2016-05-03 03:05:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5537 | mosaiclinks.com | 2016-05-03 03:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5538 | mosaicnashville.com | 2016-04-28 20:07:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5539 | moscowlawfirm.com | 2016-08-20 08:13:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5540 | mostlyphotos.com | 2016-06-11 02:05:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5541 | motorbiketoy.com | 2016-05-05 20:05:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5542 | motorcrossdecal.com | 2016-08-20 08:14:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5543 | motorola1.com | 2016-05-19 23:18:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5544 | moviefinde.com | 2016-04-27 04:03:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5545 | movienamecorp.com | 2017-01-02 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5546 | msm411.com | 2017-04-05 08:11:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5547 | mssnbc.com | 2016-04-26 20:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5548 | multifinish.com | 2016-05-06 21:04:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5549 | musashi-pj.com | 2016-06-11 02:08:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5550 | museumamerica.com | 2016-10-20 08:12:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5551 | musicalmirgaon.com | 2016-06-11 02:04:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5552 | musiccdnow.com | 2016-12-14 08:16:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5553 | musicvideolink.com | 2016-11-02 08:09:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5554 | mybeautcenter.com | 2017-04-01 08:23:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5555 | mybeautycenters.com | 2017-04-01 08:23:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5556 | myfatcredit.com | 2016-09-23 08:19:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5557 | myfinders.com | 2016-05-19 23:18:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5558 | myhotjewels.com | 2016-05-06 21:03:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5559 | myitstock.com | 2016-06-11 02:07:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5560 | mymapcity.com | 2017-04-01 08:33:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5561 | myphonbook.com | 2017-04-01 08:23:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5562 | myphonebok.com | 2017-04-01 08:23:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5563 | myspaceaddon.com | 2017-04-11 08:18:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5564 | myspecialvacation.com | 2016-05-03 03:07:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5565 | myyellowlocal.com | 2016-05-30 04:34:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
124

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5566 | n64world.com | 2016-06-01 21:03:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5567 | nahahotel.com | 2016-06-11 02:07:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5568 | nailcareaccessory.com | 2016-05-03 03:11:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5569 | nasasuttle.com | 2016-10-18 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5570 | nasasuttles.com | 2016-10-18 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5571 | nashvilleairlines.com | 2016-11-09 08:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5572 | nashvilleairports.com | 2016-11-22 08:14:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5573 | nashvillecarguide.com | 2016-05-19 23:18:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5574 | nateonweb.com | 2016-05-19 23:18:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5575 | nativeamericansong.com | 2016-08-20 08:15:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5576 | nato2000.com | 2017-03-29 08:22:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5577 | nature-et-decoration.com | 2016-06-01 21:07:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5578 | naughtyfairytales.com | 2016-05-23 23:03:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5579 | naxcash.com | 2017-01-24 08:11:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5580 | nbalove.com | 2016-05-19 23:18:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5581 | nbcis.com | 2016-05-19 23:18:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5582 | nearbyneighborhood.com | 2017-04-23 08:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5583 | nebraskaairports.com | 2016-10-17 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5584 | necesary.com | 2016-11-01 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5585 | needstobeglassed.com | 2016-06-11 02:07:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5586 | neigborhoods.com | 2016-08-20 08:14:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5587 | neighborhoodnearby.com | 2017-04-23 08:12:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5588 | neighborhoodyellow.com | 2016-05-30 04:32:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5589 | neighborhoodzip.com | 2016-05-30 04:32:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5590 | nemanews.com | 2016-05-19 23:18:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5591 | net-condom.com | 2016-06-11 02:08:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5592 | netbillin.com | 2016-11-10 08:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5593 | netlinkhelp.com | 2016-04-28 20:07:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5594 | netmoviedatabase.com | 2016-05-03 03:13:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5595 | netparadies.com | 2016-06-11 02:04:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5596 | nets411.com | 2017-04-03 08:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5597 | netscapeco.com | 2016-05-19 23:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5598 | networkcartoons.com | 2016-12-14 08:16:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5599 | nevadagunshops.com | 2016-08-20 08:15:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5600 | nevadashoppingmall.com | 2016-08-21 08:14:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5601 | newbieradio.com | 2016-05-19 23:18:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5602 | newcadillac.com | 2016-05-19 23:18:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5603 | newdelhiairline.com | 2016-11-18 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5604 | newdelhiairlines.com | 2016-11-18 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5605 | newdoghouse.com | 2016-08-20 08:16:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5606 | newhampshireairports.com | 2016-10-17 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5607 | newhampshiretime.com | 2016-09-17 08:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5608 | newhavenautodealer.com | 2016-08-21 08:14:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5609 | newhavencity.com | 2016-11-01 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5610 | newjerseydwp.com | 2016-11-29 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5611 | newmexicodwp.com | 2016-11-29 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5612 | newmexicovineyard.com | 2016-08-20 08:15:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5613 | neworleantime.com | 2016-09-17 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5614 | newsreviewsvegas.com | 2017-03-28 08:20:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5615 | newyorkcitybbqs.com | 2016-08-21 08:14:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5616 | newyorkpoem.com | 2016-08-20 08:15:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5617 | nichebuck.com | 2016-06-01 21:03:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5618 | nightoverneonlights.com | 2016-09-26 08:19:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
125

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5619 | nihongoyellowpages.com | 2016-04-19 20:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5620 | nikeshirt.com | 2016-05-19 23:18:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5621 | nlseach.com | 2017-04-01 08:23:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5622 | nmpwebdesign.com | 2016-05-19 23:18:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5623 | nnbrazil.com | 2017-01-31 08:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5624 | noeltecuida.com | 2016-06-11 02:08:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5625 | norfolkdmv.com | 2016-04-28 20:05:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5626 | northcarolinadwp.com | 2016-11-29 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5627 | northcarolinatime.com | 2016-09-17 08:10:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5628 | northcascadesflyfishing.com | 2016-06-11 02:06:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5629 | northdakotaairports.com | 2016-10-17 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5630 | northdakotadwp.com | 2016-11-29 08:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5631 | northkoreaairport.com | 2016-10-18 08:12:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5632 | norwegianmotel.com | 2016-05-19 23:18:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5633 | notecardprinter.com | 2016-08-20 08:16:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5634 | notecoder.com | 2016-05-19 23:18:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5635 | novelprizes.com | 2016-08-21 08:14:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5636 | ntbroadcastr.com | 2017-04-01 08:23:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5637 | ntgcampus.com | 2016-05-19 23:18:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5638 | nttaxi.com | 2017-04-16 08:24:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5639 | nudeamaturemodel.com | 2017-03-30 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5640 | nudebigboob.com | 2017-03-30 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5641 | nudeblackhoe.com | 2017-03-30 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5642 | nudedivingclubs.com | 2016-08-20 08:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5643 | nudibars.com | 2016-05-23 23:03:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5644 | nuditystar.com | 2016-10-19 08:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5645 | nybizlaws.com | 2016-05-03 03:09:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5646 | nycsummerorchestra.com | 2016-09-27 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5647 | nylighthousephotos.com | 2016-05-06 21:04:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5648 | nypdcases.com | 2016-12-06 08:20:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5649 | oaklandcostumerentals.com | 2017-03-30 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5650 | oaklandcourthouses.com | 2016-08-21 08:14:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5651 | oaklandhealthclub.com | 2017-03-30 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5652 | oaklandshuttleservices.com | 2016-06-11 21:05:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5653 | oassthison.com | 2016-05-03 03:06:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5654 | objectronics.com | 2016-05-05 20:04:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5655 | ocasionaly.com | 2016-10-18 08:11:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5656 | occasionaly.com | 2016-10-18 08:11:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5657 | oceanicatc.com | 2016-05-19 23:18:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5658 | oceansidecities.com | 2017-03-30 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5659 | oceansidetrainticket.com | 2017-03-30 08:10:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5660 | odd-road.com | 2017-01-27 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5661 | officeequipmentsupplier.com | 2017-03-30 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5662 | officerrank.com | 2016-08-20 08:16:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5663 | ohioadoptionrecord.com | 2016-05-19 23:18:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5664 | ohioconcertticket.com | 2017-03-30 08:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5665 | ohiodanceschool.com | 2017-03-30 08:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5666 | ohiodwp.com | 2016-11-29 08:11:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5667 | ohiotrafficcondition.com | 2016-05-03 03:13:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5668 | oiingo.com | 2017-04-01 08:23:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5669 | oiltankgauges.com | 2016-08-20 08:16:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5670 | oingoc.com | 2017-03-31 08:13:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5671 | oinngo.com | 2017-04-01 08:23:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
126

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5672 | okanaganalternativehealth.com | 2016-09-27 08:11:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5673 | okanaganworkshops.com | 2016-05-19 23:17:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5674 | okerrooms.com | 2016-05-19 23:17:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5675 | oklahomaairline.com | 2016-11-22 08:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5676 | oklahomaairlines.com | 2016-11-22 08:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5677 | oklahomabusticket.com | 2017-03-30 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5678 | oklahomacandystore.com | 2017-03-30 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5679 | oklahomacityairports.com | 2016-11-22 08:14:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5680 | oklahomacitydwp.com | 2016-11-25 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5681 | oklahomacitytravelguides.com | 2017-03-30 08:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5682 | oklahomaconcertticket.com | 2016-05-19 23:17:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5683 | oklahomadwp.com | 2016-05-03 03:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5684 | oklahomahotelreservation.com | 2017-03-30 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5685 | oklahomamarriagerecord.com | 2017-03-30 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5686 | olonize.com | 2016-05-19 23:17:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5687 | olympiaairport.com | 2016-10-16 08:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5688 | omahacomedyclub.com | 2016-06-01 21:06:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5689 | omahadmvs.com | 2016-05-19 23:17:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5690 | omahaposts.com | 2016-05-19 23:17:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5691 | onechasebank.com | 2016-04-28 20:06:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5692 | onesearcher.com | 2016-05-19 23:17:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5693 | onesearchs.com | 2017-01-31 08:16:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5694 | onestopbargin.com | 2016-05-19 23:17:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5695 | onlineadvertisin.com | 2004-07-17 20:49:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5696 | onlinebagel.com | 2016-08-20 08:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5697 | onlinebedset.com | 2016-08-20 08:17:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5698 | onlinebetus.com | 2016-05-06 21:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5699 | onlinecapgun.com | 2016-05-03 03:08:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5700 | onlinecarsdiscount.com | 2016-05-19 23:17:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5701 | onlinecatsupply.com | 2016-05-19 23:17:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5702 | onlinecitrusfruit.com | 2016-08-20 08:17:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5703 | onlinecompactdisc.com | 2016-05-19 23:17:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5704 | onlinecruiseline.com | 2016-08-20 08:18:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5705 | onlinedailypic.com | 2016-05-19 23:17:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5706 | onlinedesignersuit.com | 2016-05-19 23:17:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5707 | onlinedvdlabel.com | 2016-08-21 08:15:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5708 | onlineeuropeancar.com | 2016-08-20 08:17:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5709 | onlineexoticshoe.com | 2016-08-20 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5710 | onlinefloorfan.com | 2016-05-19 23:17:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5711 | onlinefruitshops.com | 2016-05-19 23:17:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5712 | onlinegardenbook.com | 2017-01-16 08:17:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5713 | onlinegardenflower.com | 2016-08-20 08:18:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5714 | onlinegluegun.com | 2016-05-19 23:17:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5715 | onlineimportcar.com | 2016-05-19 23:17:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5716 | onlinepoolcleaners.com | 2016-05-03 03:06:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5717 | onlineseptictank.com | 2016-05-19 23:17:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5718 | onlineshowgirl.com | 2017-03-29 08:15:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5719 | onlineusedboat.com | 2017-03-29 08:14:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5720 | onlineusedtruck.com | 2017-03-29 08:15:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5721 | only4bikers.com | 2016-05-19 23:17:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5722 | onlycoolkid.com | 2016-05-19 23:17:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5723 | onlyregional.com | 2017-04-03 08:13:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5724 | onlythong.com | 2016-05-19 23:17:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
127

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5725 | ontariocandies.com | 2017-03-29 08:15:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5726 | ontarioliquors.com | 2016-05-19 23:17:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5727 | ooingo.com | 2016-05-19 23:17:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5728 | ooingos.com | 2016-05-19 23:17:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5729 | opensesam.com | 2017-04-01 08:24:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5730 | orangecold.com | 2016-10-11 08:09:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5731 | orangedildos.com | 2016-08-20 08:18:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5732 | orbitzauctions.com | 2017-04-03 08:09:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5733 | oregonairline.com | 2016-11-22 08:11:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5734 | oregonairlines.com | 2016-11-22 08:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5735 | oregoncoastcampground.com | 2017-03-29 08:14:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5736 | oregondwp.com | 2016-11-29 08:11:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5737 | oregongunstores.com | 2017-03-29 08:14:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5738 | oremaccommodations.com | 2016-08-20 08:18:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5739 | organicblusher.com | 2016-10-31 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5740 | organicengine.com | 2016-10-19 08:10:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5741 | orgascash.com | 2016-09-21 08:10:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5742 | orgcash.com | 2016-05-19 23:17:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5743 | orlandoauditorium.com | 2017-03-29 08:14:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5744 | orlandocamerastore.com | 2017-03-29 08:14:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5745 | ormotels.com | 2016-05-19 23:17:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5746 | orthernlight.com | 2016-05-19 23:17:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5747 | osakaairlines.com | 2016-05-06 21:04:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5748 | otcstret.com | 2017-04-01 08:24:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5749 | ourgouse.com | 2017-02-01 08:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5750 | outdoorgliderchair.com | 2017-03-29 08:14:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5751 | outdoorpartyidea.com | 2017-03-29 08:14:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5752 | outdoortelephonecables.com | 2017-03-29 08:14:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5753 | ovalplacemat.com | 2016-04-28 20:06:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5754 | ovenroastedpotatoe.com | 2016-08-20 08:18:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5755 | overseaairports.com | 2016-10-19 08:10:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5756 | oversizedsextoy.com | 2016-05-23 23:03:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5757 | ozemailer.com | 2017-04-01 08:24:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5758 | packagedesigncompanies.com | 2017-03-28 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5759 | packagedfastener.com | 2017-03-28 08:09:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5760 | packagedscrew.com | 2017-03-28 08:09:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5761 | packagemanufacturer.com | 2017-03-28 08:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5762 | pageantryforums.com | 2016-05-19 23:17:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5763 | pageantsponsorships.com | 2017-03-28 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5764 | pagepads.com | 2017-03-28 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5765 | pageseker.com | 2016-05-19 23:16:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5766 | paginaseducativa.com | 2017-03-28 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5767 | paginegiallas.com | 2016-05-19 23:16:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5768 | pagseeker.com | 2016-05-19 23:16:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5769 | paidfund.com | 2017-03-28 08:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5770 | paidinfund.com | 2017-03-28 08:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5771 | paidins.com | 2017-03-28 08:10:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5772 | paiintballs.com | 2017-03-28 08:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5773 | painbabe.com | 2017-03-28 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5774 | painbehindknees.com | 2017-03-28 08:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5775 | paindiagram.com | 2017-03-28 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5776 | painkillerhint.com | 2016-05-03 03:04:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5777 | painneurontins.com | 2017-03-28 08:10:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
128

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5778 | painorgasms.com | 2017-03-28 08:10:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5779 | painprescriptiondrug.com | 2016-05-19 23:16:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5780 | painreliefmedicalprescription.com | 2017-03-28 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5781 | paintableceramic.com | 2017-03-28 08:10:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5782 | paintballautocockers.com | 2017-03-28 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5783 | paintballbackspins.com | 2017-03-28 08:10:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5784 | paintballbutton.com | 2017-03-28 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5785 | paintballcanons.com | 2016-05-19 23:16:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5786 | paintballconnections.com | 2016-05-19 23:16:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5787 | paintballpumpmarker.com | 2017-03-28 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5788 | paintballspeedballs.com | 2017-03-28 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5789 | paintballstatistic.com | 2017-03-28 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5790 | paintballtrajectories.com | 2017-03-28 08:10:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5791 | paintbrickfireplaces.com | 2017-03-28 08:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5792 | paintedbedroomfurnitures.com | 2016-05-19 23:16:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5793 | paintedblanketchest.com | 2017-03-28 08:11:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5794 | paintedcoaster.com | 2017-03-28 08:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5795 | paintedcountryfurnitures.com | 2017-03-28 08:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5796 | paintedcrib.com | 2017-03-28 08:11:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5797 | painteddaise.com | 2016-05-19 23:16:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5798 | painteddiningfurnitures.com | 2017-03-28 08:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5799 | painteddistressedfurnitures.com | 2016-05-19 23:16:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5800 | painteddrawerpull.com | 2017-03-28 08:11:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5801 | paintedgardenfurnitures.com | 2017-03-28 08:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5802 | paintedgoaliemask.com | 2017-03-28 08:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5803 | paintedjar.com | 2017-03-28 08:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5804 | paintedlightbulb.com | 2016-06-01 21:04:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5805 | paintedmdfboards.com | 2017-03-28 08:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5806 | paintedmdfs.com | 2016-05-03 03:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5807 | paintedwinebottles.com | 2017-03-28 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5808 | painterappraisements.com | 2017-03-28 08:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5809 | painterscanva.com | 2016-05-19 23:16:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5810 | paintersworkshops.com | 2016-05-19 23:16:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5811 | paintfiltertests.com | 2017-03-28 08:11:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5812 | paintingaluminiums.com | 2016-05-19 23:16:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5813 | paintingappliance.com | 2017-03-28 08:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5814 | paintingbackdrop.com | 2017-03-28 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5815 | paintingbookcase.com | 2016-05-19 23:16:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5816 | paintingborder.com | 2017-03-28 08:11:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5817 | paintingdrywalls.com | 2016-05-19 23:16:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5818 | paintinggranites.com | 2017-03-28 08:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5819 | paintinglampshade.com | 2017-03-28 08:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5820 | paintingoverwallpapers.com | 2017-03-28 08:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5821 | paintingsteeldoor.com | 2017-03-28 08:12:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5822 | paintingstripe.com | 2016-05-19 23:16:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5823 | paintingstuccos.com | 2017-03-28 08:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5824 | paintingstyrofoams.com | 2017-03-28 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5825 | paintingtimelines.com | 2016-05-19 23:16:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5826 | paintingtree.com | 2017-03-28 08:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5827 | paintingtrims.com | 2017-03-28 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5828 | paintingwarehouses.com | 2016-05-03 03:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5829 | paintingwheel.com | 2017-03-28 08:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5830 | palmcoastaluminum.com | 2016-05-19 23:16:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
129

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5831 | palmcompatible.com | 2016-05-19 23:16:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5832 | palmdaledmv.com | 2016-04-28 20:05:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5833 | palmdaleinn.com | 2016-11-23 08:14:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5834 | panbank.com | 2016-05-19 23:16:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5835 | paper411.com | 2017-04-03 08:13:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5836 | papers411.com | 2017-04-03 08:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5837 | paradisedmv.com | 2016-11-24 08:13:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5838 | parisdoctor.com | 2016-10-20 08:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5839 | parishiltonidol.com | 2016-05-19 23:16:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5840 | pariswholesalers.com | 2016-08-20 08:19:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5841 | parkingaccessory.com | 2016-08-21 08:15:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5842 | parkingattendantbooth.com | 2016-05-19 23:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5843 | partysextoys.com | 2016-05-23 23:03:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5844 | passinbytes.com | 2017-01-25 08:28:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5845 | passingbyte.com | 2017-01-25 08:29:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5846 | passionupc.com | 2017-04-01 08:24:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5847 | passportfinefoods.com | 2016-09-26 08:20:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5848 | passthisno.com | 2017-04-01 08:24:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5849 | patersondmv.com | 2016-11-24 08:13:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5850 | patientfaqs.com | 2017-03-29 08:15:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5851 | patiobarchair.com | 2017-03-29 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5852 | patiobooks.com | 2017-03-29 08:15:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5853 | patriciaisalesbian.com | 2017-03-29 08:14:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5854 | patriciasalesbian.com | 2017-03-29 08:14:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5855 | payperclickanalys.com | 2017-03-28 08:14:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5856 | payperclickanalysts.com | 2017-03-28 08:14:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5857 | payperclickengineguide.com | 2017-03-28 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5858 | payperclickguides.com | 2017-03-28 08:15:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5859 | payperclicksearchanalyst.com | 2017-03-28 08:14:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5860 | payperclicksearchengineguide.co | 2017-03-28 08:15:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5861 | payperclicksearchguide.com | 2017-03-28 08:15:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5862 | pdadatabases.com | 2016-08-20 08:19:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5863 | peachbreads.com | 2017-03-29 08:13:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5864 | peacocksdirects.com | 2017-03-29 08:13:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5865 | pediatricoptometrists.com | 2017-03-29 08:13:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5866 | pediatrictraumacenters.com | 2017-03-29 08:13:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5867 | peepmusic.com | 2016-08-18 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5868 | peeprecords.com | 2016-08-18 08:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5869 | peepsmusic.com | 2016-08-18 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5870 | pelicansphoto.com | 2017-03-29 08:13:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5871 | pembrokepineshealthclub.com | 2017-03-29 08:13:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5872 | pembrokepinesmedicaldoctor.com | 2017-03-29 08:13:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5873 | pencilvendingmachines.com | 2016-05-19 23:16:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5874 | penclickers.com | 2017-03-28 08:12:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5875 | pencliparts.com | 2016-04-28 20:08:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5876 | pendantstars.com | 2017-03-28 08:12:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5877 | pendantstores.com | 2017-03-28 08:12:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5878 | pendletonjob.com | 2017-03-28 08:13:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5879 | pendletontravels.com | 2017-03-28 08:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5880 | peneas.com | 2017-03-28 08:13:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5881 | penetratinginjury.com | 2017-03-28 08:13:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5882 | penfibers.com | 2017-03-28 08:13:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5883 | penileequipment.com | 2016-10-19 08:10:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
130

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5884 | pennsvillehotel.com | 2017-03-29 08:13:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5885 | pennsylvaniaathleticclubs.com | 2017-03-29 08:13:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5886 | pennsylvaniachatroom.com | 2017-03-29 08:13:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5887 | pennsylvaniacourtrecord.com | 2017-03-29 08:13:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5888 | pennsylvaniadwp.com | 2016-11-29 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5889 | pennsylvanialiquors.com | 2016-06-01 21:04:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5890 | pennsylvaniamarina.com | 2017-03-29 08:13:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5891 | pennsylvaniaonlinemortgages.com | 2017-03-29 08:13:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5892 | pennsylvaniarefinancehomes.com | 2017-03-29 08:13:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5893 | pennsylvaniasocialservice.com | 2017-03-29 08:13:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5894 | pentegons.com | 2017-03-29 08:13:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5895 | perclickanalyst.com | 2017-03-28 08:14:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5896 | perclicksearchengines.com | 2017-03-28 08:14:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5897 | perfectteenpic.com | 2017-03-29 08:13:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5898 | performancerunningclothe.com | 2017-03-29 08:13:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5899 | performapro.com | 2016-05-03 03:05:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5900 | persiakings.com | 2016-10-19 08:09:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5901 | persiamen.com | 2016-10-19 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5902 | persidentsnames.com | 2016-10-19 08:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5903 | personalmanagementservice.com | 2016-05-19 23:16:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5904 | personalshoppernewyorks.com | 2016-05-19 23:16:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5905 | perthhotelroom.com | 2016-05-19 23:15:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5906 | perthmedicaldoctor.com | 2016-05-03 03:13:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5907 | peruseconomies.com | 2016-05-19 23:15:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5908 | petbeautysalons.com | 2016-05-03 03:13:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5909 | petcarearticles.com | 2016-05-19 23:15:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5910 | petcoldpacks.com | 2016-05-19 23:15:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5911 | petdietfoods.com | 2016-05-19 23:15:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5912 | petersburgbanks.com | 2016-05-19 23:15:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5913 | petgroomingfee.com | 2016-05-19 23:15:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5914 | pethairmagnets.com | 2016-05-19 23:15:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5915 | petition411.com | 2016-05-19 23:15:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5916 | petsandbabies.com | 2016-05-19 23:15:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5917 | petsireland.com | 2016-05-03 03:13:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5918 | petstatistic.com | 2016-05-19 23:15:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5919 | pettoo.com | 2016-05-19 23:15:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5920 | pharmaceuticalpill.com | 2016-05-19 23:15:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5921 | pharmacommunique.com | 2016-05-03 03:13:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5922 | phenterminesearch.com | 2016-05-19 23:15:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5923 | philadelphiabusticket.com | 2016-05-19 23:15:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5924 | philadelphiadwp.com | 2016-04-28 20:03:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5925 | philadelphiapicnicparks.com | 2016-05-19 23:15:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5926 | philippinesdanceclub.com | 2016-05-19 23:15:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5927 | phillyairline.com | 2016-05-19 23:15:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5928 | phoenixdmvs.com | 2016-05-19 23:15:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5929 | phoenixdwp.com | 2016-05-03 03:13:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5930 | phoenixforecasts.com | 2016-05-03 03:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5931 | phoenixskiclubs.com | 2016-05-19 23:15:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5932 | phoenixtraveler.com | 2016-05-19 23:15:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5933 | phoneprefixnumber.com | 2016-05-19 23:15:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5934 | photodostavka.com | 2016-05-19 23:15:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5935 | phpmyportal.com | 2016-04-28 20:05:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5936 | phunkyfones.com | 2016-05-19 23:15:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
131

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|---|---|---|
| 5937 | picsposts.com | 2016-05-19 23:15:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5938 | picturepuzzler.com | 2016-05-19 23:15:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5939 | pictureshomepage.com | 2016-05-19 23:15:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5940 | pierboatrental.com | 2016-05-19 23:15:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5941 | pietraverde.com | 2016-05-19 23:15:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5942 | pilippo.com | 2016-05-19 23:15:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5943 | pillidentificationcode.com | 2016-05-19 23:15:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5944 | pimpsho.com | 2016-05-19 23:14:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5945 | pincou.com | 2016-05-19 23:14:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5946 | pine4free.com | 2017-04-01 08:24:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5947 | pineapplecrochets.com | 2016-05-19 23:14:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5948 | pinehillhotels.com | 2016-05-19 23:14:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5949 | pinkautos.com | 2016-05-19 23:14:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5950 | pinkfurboot.com | 2016-08-20 08:19:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5951 | pinkjuicypussies.com | 2017-03-29 08:12:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5952 | pinkpussyteengalleries.com | 2017-03-29 08:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5953 | pinkteenpussies.com | 2017-03-29 08:12:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5954 | pinupmagnet.com | 2017-03-29 08:12:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5955 | pisscums.com | 2017-03-29 08:12:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5956 | pistoltesters.com | 2016-05-19 23:14:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5957 | pittsburgaccommodations.com | 2016-05-19 23:14:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5958 | pittsburghartinstitutes.com | 2016-05-19 23:14:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5959 | pittsburghautoclubs.com | 2017-03-29 08:12:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5960 | pittsburghautomotives.com | 2016-05-19 23:14:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5961 | pittsburghbridalshop.com | 2016-05-19 23:14:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5962 | pittsburghcarpettile.com | 2016-05-19 23:14:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5963 | pittsburghcountyjails.com | 2016-05-19 23:14:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5964 | pittsburghentertainer.com | 2017-03-29 08:12:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5965 | pittsburgheventscalendars.com | 2016-05-19 23:14:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5966 | pittsburghfitnessclub.com | 2016-05-19 23:14:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5967 | pittsburghhotelreservation.com | 2016-05-19 23:14:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5968 | pittsburghhotelroom.com | 2016-05-19 23:14:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5969 | pittsburghjoblisting.com | 2016-05-19 23:14:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5970 | pittsburghmarketingjob.com | 2016-05-06 21:04:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5971 | pittsburghmessages.com | 2016-05-19 23:14:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5972 | pittsburghmodellingagencies.com | 2016-05-19 23:14:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5973 | pittsburghorganization.com | 2016-05-19 23:14:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5974 | pittsburghphotograph.com | 2016-05-19 23:14:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5975 | pittsburghrentalhome.com | 2016-05-19 23:14:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5976 | pittsburghshoppingguides.com | 2017-03-29 08:12:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5977 | pittsburghtaxiservices.com | 2016-05-19 23:14:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5978 | pittsburghvideostore.com | 2016-05-19 23:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5979 | pittsburginsurances.com | 2017-03-29 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5980 | pixelseer.com | 2017-04-06 08:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5981 | planb-muenchen.com | 2016-06-01 21:05:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5982 | planecheapticket.com | 2016-05-19 23:14:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5983 | planetcheapticket.com | 2016-05-19 23:14:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5984 | planetdatacenters.com | 2016-05-19 23:14:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5985 | planethentais.com | 2016-05-19 23:14:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5986 | planetlon.com | 2017-04-01 08:24:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5987 | planetomusic.com | 2016-05-19 23:14:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5988 | planetsofmusic.com | 2016-05-19 23:14:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5989 | planoceramictile.com | 2016-05-19 23:14:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
132

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 5990 | planocouriers.com | 2016-05-19 23:14:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5991 | planotravelbooking.com | 2016-05-19 23:14:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5992 | plantgrowthexperiment.com | 2016-05-05 20:05:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5993 | plantingokras.com | 2016-05-19 23:14:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5994 | plantingraspberry.com | 2017-03-29 08:12:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5995 | plantpedestal.com | 2017-03-29 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5996 | plasmaservicecenters.com | 2016-05-19 23:14:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5997 | plasmatelevisionwholesaler.com | 2016-05-03 03:13:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5998 | plasticbagvendor.com | 2016-05-19 23:14:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 5999 | plasticearssurgeries.com | 2016-05-19 23:14:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6000 | plasticprocesse.com | 2016-05-19 23:13:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6001 | plastics2industry.com | 2016-05-19 23:13:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6002 | plasticvolleyballs.com | 2016-05-19 23:13:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6003 | plasticwickers.com | 2016-05-19 23:13:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6004 | platediscounters.com | 2016-05-19 23:13:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6005 | platefoods.com | 2016-05-19 23:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6006 | platehangar.com | 2016-05-19 23:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6007 | plateletbacterias.com | 2016-05-19 23:13:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6008 | platinumfoils.com | 2017-03-29 08:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6009 | plawdcasting.com | 2016-05-19 23:13:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6010 | plawdcasts.com | 2016-05-19 23:13:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6011 | playcruises.com | 2016-04-28 20:08:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6012 | playerbuck.com | 2016-05-19 23:13:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6013 | playermags.com | 2016-05-19 23:13:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6014 | playertravel.com | 2016-05-06 21:04:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6015 | playgroundcams.com | 2016-05-06 21:04:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6016 | playroomdecoratingidea.com | 2016-04-28 20:07:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6017 | playstationparadise.com | 2016-05-03 03:08:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6018 | pleasurezoos.com | 2016-05-06 21:04:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6019 | plexiglassrepairs.com | 2016-05-19 23:13:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6020 | plussizeleatherbra.com | 2016-05-19 23:13:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6021 | plussizeleathercorset.com | 2016-05-19 23:13:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6022 | plussizestraplesscorset.com | 2016-05-19 23:13:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6023 | plussizeswimshort.com | 2016-05-19 23:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6024 | plyboys.com | 2017-04-01 08:24:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6025 | plywooddealer.com | 2016-05-19 23:13:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6026 | pocketmoola.com | 2016-05-06 21:04:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6027 | pocketshotgunpistols.com | 2016-05-19 23:13:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6028 | podcastbadass.com | 2016-05-19 23:13:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6029 | podrod.com | 2016-05-19 23:13:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6030 | poeticportal.com | 2016-05-19 23:13:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6031 | poetsunite.com | 2016-05-19 23:13:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6032 | poettries.com | 2016-05-19 23:13:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6033 | poiintcom.com | 2016-05-19 23:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6034 | poimtcom.com | 2016-05-06 21:04:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6035 | pointast.com | 2016-05-19 23:13:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6036 | pointccom.com | 2016-05-19 23:13:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6037 | pointcomcelluar.com | 2016-10-13 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6038 | pointcomcellular.com | 2016-05-19 23:13:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6039 | pointcomp.com | 2016-05-19 23:13:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6040 | pointcoom.com | 2016-05-19 23:13:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6041 | pointmania.com | 2016-05-03 03:03:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6042 | pointtcom.com | 2016-05-19 23:13:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
133

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6043 | poisoningskunk.com | 2016-05-19 23:13:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6044 | poitcom.com | 2016-04-28 20:07:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6045 | polarizonics.com | 2016-05-19 23:13:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6046 | policebots.com | 2016-05-19 23:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6047 | policedepartmentcap.com | 2016-05-19 23:12:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6048 | policemenhat.com | 2016-05-19 23:12:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6049 | policemountainbike.com | 2016-05-19 23:12:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6050 | polishfact.com | 2016-05-19 23:12:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6051 | polishinternetservice.com | 2016-05-03 03:06:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6052 | polishticket.com | 2016-05-19 23:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6053 | politicalcartoonshistories.com | 2016-05-19 23:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6054 | politicaldevotions.com | 2016-05-19 23:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6055 | polycarbonatepipes.com | 2016-05-19 23:12:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6056 | polycythemiasymptom.com | 2016-05-19 23:12:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6057 | polymerclaytechnique.com | 2016-05-19 23:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6058 | polymerclaytool.com | 2016-05-03 03:13:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6059 | pomonaautodealer.com | 2016-05-19 23:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6060 | pomonabands.com | 2016-05-19 23:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6061 | pomonatrainticket.com | 2016-05-19 23:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6062 | pomotions.com | 2016-05-19 23:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6063 | pondwaterpump.com | 2016-05-19 23:12:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6064 | ponkings.com | 2016-05-19 23:12:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6065 | poointcom.com | 2016-05-19 23:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6066 | pooljacuzzis.com | 2016-05-19 23:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6067 | poolplasterrepairs.com | 2016-05-19 23:12:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6068 | poopypanty.com | 2017-03-29 08:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6069 | popaway.com | 2016-05-23 23:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6070 | poplarcategories.com | 2016-05-19 23:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6071 | popmassagechair.com | 2016-05-23 23:03:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6072 | popmassagechairs.com | 2016-05-23 23:03:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6073 | popmusicfact.com | 2016-05-19 23:12:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6074 | popmusiclink.com | 2016-05-19 23:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6075 | populacategories.com | 2016-05-19 23:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6076 | popularafricanfood.com | 2016-04-28 20:06:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6077 | popularcategorie.com | 2016-05-19 23:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6078 | popularcategoris.com | 2016-05-19 23:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6079 | popularcategorys.com | 2016-05-19 23:11:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6080 | popularmalehairstyle.com | 2016-05-19 23:11:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6081 | popularnewsgroup.com | 2016-05-19 23:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6082 | popularwodworking.com | 2016-05-19 23:11:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6083 | porcelainbuddhas.com | 2016-05-19 23:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6084 | porcelainwholesalers.com | 2016-05-19 23:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6085 | porchfences.com | 2016-05-19 23:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6086 | porclicks.com | 2016-05-19 23:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6087 | porkcarnita.com | 2016-05-19 23:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6088 | pornbilboard.net | 2016-08-01 08:16:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6089 | pornostarcams.com | 2017-03-29 08:10:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6090 | pornpoets.com | 2017-03-29 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6091 | pornstaractionfigure.com | 2017-03-29 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6092 | pornteentrailers.com | 2017-03-29 08:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6093 | porntourists.com | 2017-03-29 08:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6094 | porositydetector.com | 2016-05-19 23:11:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6095 | porscheplace.com | 2016-05-19 23:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
134

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6096 | portableelectronicsdiscount.com | 2016-05-19 23:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6097 | portablefieldprinter.com | 2016-05-19 23:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6098 | portableinfaredsaunas.com | 2016-05-19 23:11:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6099 | portablemistingfans.com | 2016-05-19 23:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6100 | portablemotorgenerator.com | 2016-05-06 21:04:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6101 | portablepropanecookers.com | 2016-05-19 23:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6102 | portablerockers.com | 2016-05-19 23:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6103 | portcables.com | 2016-05-19 23:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6104 | portgears.com | 2016-05-19 23:11:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6105 | portholemagazines.com | 2016-05-19 23:11:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6106 | portlandboxingclubs.com | 2016-05-19 23:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6107 | portlandbracelet.com | 2016-05-19 23:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6108 | portlandbusticket.com | 2016-05-19 23:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6109 | portlandcanals.com | 2016-05-19 23:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6110 | portlanddwp.com | 2016-05-19 23:11:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6111 | portlandestateagent.com | 2016-05-19 23:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6112 | portlandplaygirl.com | 2017-03-29 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6113 | portlandtrainticket.com | 2016-05-19 23:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6114 | portlandtravelbooking.com | 2016-05-19 23:11:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6115 | portletnetwork.com | 2016-05-19 23:11:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6116 | portletnetworks.com | 2016-05-19 23:11:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6117 | portletsolution.com | 2016-05-19 23:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6118 | portletsolutions.com | 2016-05-19 23:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6119 | portugalbeachvacations.com | 2016-05-19 23:11:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6120 | portugesegirl.com | 2017-03-29 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6121 | positioningwebsite.com | 2016-05-19 23:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6122 | positiontechnique.com | 2016-05-19 23:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6123 | posmasterdirect.com | 2016-05-19 23:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6124 | postalbots.com | 2016-05-19 23:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6125 | powerseacher.com | 2016-05-19 23:10:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6126 | powersearchers.com | 2016-05-19 23:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6127 | powersearchs.com | 2016-05-19 23:10:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6128 | ppcsearchenginewatch.com | 2017-03-28 08:15:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6129 | prairieceilidh.com | 2016-05-03 03:12:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6130 | precryption.com | 2016-05-03 03:03:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6131 | prerollstream.com | 2017-01-20 08:13:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6132 | privatebed.com | 2016-05-19 23:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6133 | privatelabelresource.com | 2016-05-19 23:10:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6134 | prizecentrall.com | 2016-05-19 23:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6135 | prizeecentral.com | 2016-05-19 23:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6136 | prodcity.com | 2016-05-19 23:10:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6137 | productstrade.com | 2016-05-19 23:10:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6138 | professionalreservice.com | 2016-05-19 23:10:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6139 | projetografico.com | 2016-05-19 23:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6140 | prontmail.com | 2016-05-19 23:10:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6141 | propduster.com | 2016-05-19 23:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6142 | provodmv.com | 2016-05-19 23:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6143 | proxads.com | 2016-05-03 03:10:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6144 | pruefungstipps.com | 2016-05-19 23:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6145 | prynet.com | 2016-05-19 23:10:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6146 | pswbiling.com | 2016-05-19 23:10:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6147 | publicrelationsmail.com | 2016-05-19 23:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6148 | puine.com | 2016-05-19 23:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
135

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6149 | pumpkinsjazz.com | 2016-05-19 23:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6150 | pussieshorny.com | 2016-10-19 08:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6151 | pusstholes.com | 2017-04-01 08:24:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6152 | pussybed.com | 2016-08-25 08:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6153 | pussymountain.com | 2016-08-19 08:23:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6154 | pussyoregon.com | 2016-10-19 08:10:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6155 | pythonpay.com | 2017-01-08 08:13:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6156 | qisenut.com | 2016-05-19 23:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6157 | quanteko.com | 2016-05-06 21:04:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6158 | quantumstaffingco.com | 2016-05-19 23:09:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6159 | quotestats.com | 2016-05-19 23:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6160 | qwisenut.com | 2016-05-19 23:09:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6161 | rabbinews.com | 2016-05-19 23:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6162 | race-trailers.com | 2016-09-27 08:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6163 | racecar-trailers.com | 2016-09-27 08:12:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6164 | racerpics.com | 2016-05-19 23:09:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6165 | raceshopcollectibles.com | 2016-05-19 23:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6166 | ragig.com | 2016-05-19 23:09:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6167 | ragingsearcher.com | 2017-04-01 08:24:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6168 | raincitychoppers.com | 2016-05-03 03:10:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6169 | rainfox.com | 2016-05-19 23:09:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6170 | ralphlaurenpurses.com | 2016-04-28 20:07:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6171 | ranchgal.com | 2016-05-05 20:04:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6172 | ranchgals.com | 2017-04-01 08:24:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6173 | randomactofkindess.com | 2016-05-19 23:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6174 | rangesteel.com | 2016-05-19 23:09:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6175 | rapidgrowthfund.com | 2016-05-19 23:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6176 | rateitaba.com | 2016-05-19 23:09:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6177 | rateitabbeville.com | 2016-05-19 23:09:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6178 | rateitabbotsford.com | 2016-05-19 23:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6179 | rateitaberdeen.com | 2016-05-19 23:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6180 | rateitabilene.com | 2016-05-19 23:09:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6181 | rateitacworth.com | 2016-05-19 23:09:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6182 | rateitadelanto.com | 2016-05-19 23:09:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6183 | rateitadrian.com | 2016-05-19 23:09:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6184 | rateitagawam.com | 2016-05-19 23:09:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6185 | rateitagourahills.com | 2016-05-19 23:09:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6186 | rateitaiken.com | 2016-05-19 23:09:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6187 | rateitakron.com | 2016-05-19 23:09:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6188 | rateitalamogordo.com | 2016-05-19 23:09:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6189 | rateitalbany.com | 2016-05-19 23:09:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6190 | rateitalbertlea.com | 2016-05-19 23:09:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6191 | rateitalbertville.com | 2016-05-19 23:09:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6192 | rateitalbuquerque.com | 2016-05-19 23:09:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6193 | rateitalexandria.com | 2016-05-19 23:09:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6194 | rateitalgiers.com | 2016-05-19 23:08:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6195 | rateitalgonquin.com | 2016-05-19 23:08:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6196 | rateitalice.com | 2016-05-19 23:08:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6197 | rateitalisoviejo.com | 2016-05-19 23:08:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6198 | rateitallen.com | 2016-05-19 23:08:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6199 | rateitallenpark.com | 2016-05-19 23:08:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6200 | rateitallentown.com | 2016-05-19 23:08:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6201 | rateitalliance.com | 2016-05-19 23:08:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
136

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6202 | rateitallouez.com | 2016-05-19 23:08:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6203 | rateitalmadabad.com | 2016-05-19 23:08:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6204 | rateitalpharetta.com | 2016-05-19 23:08:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6205 | rateitalsip.com | 2016-05-19 23:08:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6206 | rateitaltamontesprings.com | 2016-05-19 23:08:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6207 | rateitalton.com | 2016-05-19 23:08:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6208 | rateitaltoona.com | 2016-05-19 23:08:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6209 | rateitaltus.com | 2016-05-19 23:08:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6210 | rateitalvin.com | 2016-05-19 23:08:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6211 | rateitamarillo.com | 2016-05-19 23:08:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6212 | rateitamericanfork.com | 2016-05-19 23:08:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6213 | rateitamsterdam.com | 2016-05-19 23:08:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6214 | rateitanacortes.com | 2016-05-19 23:08:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6215 | rateitanaheim.com | 2016-05-19 23:08:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6216 | rateitanchorage.com | 2016-05-19 23:08:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6217 | rateitandover.com | 2016-05-19 23:08:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6218 | rateitangleton.com | 2016-05-19 23:08:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6219 | rateitannapolis.com | 2016-05-19 23:08:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6220 | rateitannarbor.com | 2016-05-19 23:08:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6221 | rateitanniston.com | 2016-05-19 23:08:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6222 | rateitanoka.com | 2016-05-19 23:08:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6223 | rateitansonia.com | 2016-05-19 23:08:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6224 | rateitapex.com | 2016-05-19 23:08:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6225 | rateitappleton.com | 2016-05-19 23:08:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6226 | rateitardmore.com | 2016-05-19 23:08:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6227 | rateitarlington.com | 2016-05-19 23:08:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6228 | rateitarlingtonheights.com | 2016-05-19 23:08:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6229 | rateitarlingtontx.com | 2016-05-19 23:08:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6230 | rateitartesia.com | 2016-05-19 23:08:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6231 | rateitasheboro.com | 2016-05-19 23:08:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6232 | rateitasheville.com | 2016-05-19 23:08:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6233 | rateitashtabula.com | 2016-05-19 23:08:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6234 | rateitashwaubenon.com | 2016-05-19 23:08:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6235 | rateitathens.com | 2016-05-19 23:08:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6236 | rateitatlanta.com | 2016-05-19 23:08:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6237 | rateitatlanticcity.com | 2016-05-19 23:08:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6238 | rateitattleboro.com | 2016-05-19 23:08:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6239 | rateitauburnhills.com | 2016-05-19 23:08:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6240 | rateitaugusta.com | 2016-05-19 23:08:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6241 | rateitaustin.com | 2016-05-19 23:08:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6242 | rateitavenal.com | 2016-05-19 23:08:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6243 | rateitaventura.com | 2016-05-19 23:08:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6244 | rateitavondale.com | 2016-05-19 23:08:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6245 | rateitavonlake.com | 2016-05-19 23:08:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6246 | rateitbainbridgeisland.com | 2016-05-19 23:08:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6247 | rateitbaker.com | 2016-05-19 23:08:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6248 | rateitbakersfield.com | 2016-05-19 23:08:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6249 | rateitbalchsprings.com | 2016-05-19 23:08:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6250 | rateitballwin.com | 2016-05-19 23:08:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6251 | rateitbaltimore.com | 2016-05-19 23:08:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6252 | rateitbangor.com | 2016-05-19 23:08:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6253 | rateitbaraboo.com | 2016-05-19 23:08:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6254 | rateitbarberton.com | 2016-05-19 23:08:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
137

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6255 | rateitbardstown.com | 2016-05-19 23:08:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6256 | rateitbarnstable.com | 2016-05-19 23:07:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6257 | rateitbartlesville.com | 2016-05-19 23:07:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6258 | rateitbartlett.com | 2016-05-19 23:07:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6259 | rateitbastrop.com | 2016-05-19 23:07:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6260 | rateitbatavia.com | 2016-05-19 23:07:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6261 | rateitbath.com | 2016-05-19 23:07:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6262 | rateitbatonrouge.com | 2016-05-19 23:07:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6263 | rateitbattlecreek.com | 2016-05-19 23:07:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6264 | rateitbattleground.com | 2016-05-19 23:07:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6265 | rateitbeatrice.com | 2016-05-19 23:07:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6266 | rateitbeaumont.com | 2016-05-19 23:07:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6267 | rateitbellaire.com | 2016-05-19 23:07:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6268 | rateitbelleville.com | 2016-05-19 23:07:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6269 | rateitbellgardens.com | 2016-05-19 23:07:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6270 | rateitbellwood.com | 2016-05-19 23:07:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6271 | rateitbeloit.com | 2016-05-19 23:07:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6272 | rateitbelton.com | 2016-05-19 23:07:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6273 | rateitbelvidere.com | 2016-05-19 23:07:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6274 | rateitbenbrook.com | 2016-05-19 23:07:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6275 | rateitbenicia.com | 2016-05-19 23:07:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6276 | rateitbensenville.com | 2016-05-19 23:07:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6277 | rateitberea.com | 2016-05-19 23:07:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6278 | rateitbessemer.com | 2016-05-19 23:07:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6279 | rateitbethany.com | 2016-05-19 23:07:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6280 | rateitbethesda.com | 2016-05-19 23:07:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6281 | rateitbethlehem.com | 2016-05-19 23:07:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6282 | rateitbeverly.com | 2016-05-19 23:07:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6283 | rateitbeverlyhills.com | 2016-05-19 23:07:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6284 | rateitbigspring.com | 2016-05-19 23:07:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6285 | rateitbillings.com | 2016-05-19 23:07:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6286 | rateitbiloxi.com | 2016-05-19 23:07:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6287 | rateitbinghamton.com | 2016-05-19 23:07:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6288 | rateitbirmingham.com | 2016-05-19 23:07:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6289 | rateitbismarck.com | 2016-05-19 23:07:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6290 | rateitbixby.com | 2016-05-19 23:07:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6291 | rateitblackfoot.com | 2016-05-19 23:07:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6292 | rateitblacksburg.com | 2016-05-19 23:07:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6293 | rateitblaine.com | 2016-05-19 23:07:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6294 | rateitbloomingdale.com | 2016-05-19 23:07:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6295 | rateitbloomington.com | 2016-05-19 23:07:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6296 | rateitblueisland.com | 2016-05-19 23:07:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6297 | rateitbluesprings.com | 2016-05-19 23:07:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6298 | rateitbocaraton.com | 2016-05-19 23:07:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6299 | rateitbogalusa.com | 2016-05-19 23:07:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6300 | rateitbogota.com | 2016-05-19 23:07:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6301 | rateitboise.com | 2016-05-19 23:07:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6302 | rateitbolingbrook.com | 2016-05-19 23:07:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6303 | rateitbossier.com | 2016-05-19 23:07:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6304 | rateitboston.com | 2016-05-19 23:07:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6305 | rateitbourbonnais.com | 2016-05-19 23:07:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6306 | rateitbowlinggreen.com | 2016-05-19 23:07:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6307 | rateitboyntonbeach.com | 2016-05-19 23:07:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
138

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6308 | rateitbradenton.com | 2016-05-19 23:07:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6309 | rateitbradford.com | 2016-05-19 23:07:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6310 | rateitbrawley.com | 2016-05-19 23:07:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6311 | rateitbrigham.com | 2016-05-19 23:07:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6312 | rateitbroadviewheights.com | 2016-05-19 23:07:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6313 | rateitbrokenarrow.com | 2016-05-19 23:07:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6314 | rateitbrookfield.com | 2016-05-19 23:07:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6315 | rateitbrooklyncenter.com | 2016-05-19 23:07:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6316 | rateitbrooklynpark.com | 2016-05-19 23:03:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6317 | rateitbrookpark.com | 2016-05-19 23:03:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6318 | rateitbrownsburg.com | 2016-05-19 23:03:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6319 | rateitbrownsville.com | 2016-05-19 23:03:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6320 | rateitbrownwood.com | 2016-05-19 23:03:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6321 | rateitbuckeye.com | 2016-05-19 23:03:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6322 | rateitbuffalo.com | 2016-05-19 23:03:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6323 | rateitbuffalogrove.com | 2016-05-19 23:03:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6324 | rateitbullhead.com | 2016-05-19 23:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6325 | rateitburbank.com | 2016-05-19 23:03:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6326 | rateitburlingame.com | 2016-05-19 23:03:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6327 | rateitburnsville.com | 2016-05-19 23:03:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6328 | rateitburton.com | 2016-05-19 23:03:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6329 | rateitbutte.com | 2016-05-19 23:03:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6330 | rateitcabot.com | 2016-05-19 23:03:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6331 | rateitcamas.com | 2016-05-19 23:03:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6332 | rateitcanton.com | 2016-05-19 23:03:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6333 | rateitcapecod.com | 2016-05-19 23:03:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6334 | rateitcapecoral.com | 2016-05-19 23:03:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6335 | rateitcapetown.com | 2016-05-19 23:03:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6336 | rateitcarbondale.com | 2016-05-19 23:03:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6337 | rateitcarrboro.com | 2016-05-19 23:03:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6338 | rateitcartersville.com | 2016-05-19 23:03:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6339 | rateitcasper.com | 2016-05-19 23:03:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6340 | rateitcasselberry.com | 2016-05-19 23:03:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6341 | rateitcathedral.com | 2016-05-19 23:03:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6342 | rateitcayce.com | 2016-05-19 23:03:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6343 | rateitcedarburg.com | 2016-05-19 23:03:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6344 | rateitcedarcity.com | 2016-05-19 23:03:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6345 | rateitcedarhill.com | 2016-05-19 23:03:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6346 | rateitcedarpark.com | 2016-05-19 23:03:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6347 | rateitcedarrapids.com | 2016-05-19 23:03:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6348 | rateitcenterville.com | 2016-05-19 23:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6349 | rateitcentralpoint.com | 2016-05-19 23:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6350 | rateitceres.com | 2016-05-19 23:03:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6351 | rateitchampaign.com | 2016-05-19 23:03:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6352 | rateitchamplin.com | 2016-05-19 23:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6353 | rateitchandler.com | 2016-05-19 23:03:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6354 | rateitchanhassen.com | 2016-05-19 23:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6355 | rateitchapelhill.com | 2016-05-19 23:03:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6356 | rateitchicago.com | 2016-06-01 22:04:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6357 | rateitchillicothe.com | 2016-06-01 22:05:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6358 | rateitcincinnati.com | 2016-06-01 22:04:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6359 | rateitclarksville.com | 2016-06-01 22:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6360 | rateitcleburne.com | 2016-06-01 21:13:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
139

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6361 | rateitclemmons.com | 2016-06-01 22:05:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6362 | rateitcleveland.com | 2016-06-01 21:13:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6363 | rateitcoalinga.com | 2016-06-01 22:05:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6364 | rateitcollegestation.com | 2016-06-01 22:04:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6365 | rateitcollinsville.com | 2016-06-01 21:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6366 | rateitcolumbia.com | 2016-06-01 22:03:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6367 | rateitcompton.com | 2016-06-01 22:06:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6368 | rateitconroe.com | 2016-06-01 22:03:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6369 | rateitconway.com | 2016-06-01 22:04:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6370 | rateitcoralsprings.com | 2016-06-01 21:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6371 | rateitcorona.com | 2016-06-01 21:13:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6372 | rateitcortland.com | 2016-06-01 21:10:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6373 | rateitcrystallake.com | 2016-06-01 21:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6374 | rateitcudahy.com | 2016-06-01 22:04:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6375 | rateitdallas.com | 2016-06-01 22:05:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6376 | rateitdanbury.com | 2016-06-01 21:12:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6377 | rateitdaphne.com | 2016-06-01 22:03:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6378 | rateitdarien.com | 2016-06-01 21:13:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6379 | rateitdavenport.com | 2016-06-01 22:04:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6380 | rateitdaytonabeach.com | 2016-06-01 21:11:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6381 | rateitdearbornheights.com | 2016-06-01 21:10:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6382 | rateitdeerpark.com | 2016-06-01 22:05:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6383 | rateitdekalb.com | 2016-06-01 21:12:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6384 | rateitdelraybeach.com | 2016-06-01 22:05:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6385 | rateitdeltona.com | 2016-06-01 22:05:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6386 | rateitdenver.com | 2016-06-01 22:07:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6387 | rateitdodge.com | 2016-06-01 22:07:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6388 | rateitdoral.com | 2016-06-01 22:07:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6389 | rateitdouglas.com | 2016-06-01 21:12:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6390 | rateitdowney.com | 2016-06-01 22:07:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6391 | rateiteagle.com | 2016-06-01 22:07:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6392 | rateiteastlake.com | 2016-06-01 22:07:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6393 | rateiteastmoline.com | 2016-06-01 22:07:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6394 | rateiteaston.com | 2016-06-01 22:06:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6395 | rateiteastridge.com | 2016-06-01 22:04:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6396 | rateitelcentro.com | 2016-06-01 22:05:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6397 | rateiteldorado.com | 2016-06-01 22:07:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6398 | rateitellensburg.com | 2016-06-01 21:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6399 | rateitelmirage.com | 2016-06-01 22:06:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6400 | rateitelmonte.com | 2016-06-01 22:07:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6401 | rateitelpaso.com | 2016-06-01 21:13:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6402 | rateitelreno.com | 2016-06-01 21:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6403 | rateitennis.com | 2016-06-01 22:03:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6404 | rateitenumclaw.com | 2016-06-01 22:07:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6405 | rateiterie.com | 2016-06-01 22:07:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6406 | rateitescondido.com | 2016-06-01 22:07:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6407 | rateitfairbanks.com | 2016-06-01 22:06:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6408 | rateitferguson.com | 2016-06-01 22:07:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6409 | rateitferndale.com | 2016-06-01 22:07:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6410 | rateitflagstaff.com | 2016-06-01 22:06:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6411 | rateitflorence.com | 2016-06-01 21:13:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6412 | rateitflowermound.com | 2016-06-01 22:07:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6413 | rateitfonddulac.com | 2016-06-01 22:07:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
140

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6414 | rateitfontana.com | 2016-06-01 22:07:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6415 | rateitforestlake.com | 2016-06-01 22:08:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6416 | rateitfortatkinson.com | 2016-06-01 21:09:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6417 | rateitfortwayne.com | 2016-06-01 22:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6418 | rateitfountainhills.com | 2016-06-01 22:08:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6419 | rateitfountainvalley.com | 2016-06-01 22:08:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6420 | rateitfreetown.com | 2016-06-01 22:08:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6421 | rateitfremont.com | 2016-06-01 22:05:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6422 | rateitfrontroyal.com | 2016-06-01 22:05:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6423 | rateitfullerton.com | 2016-06-01 22:05:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6424 | rateitgadsden.com | 2016-06-01 22:05:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6425 | rateitgardengrove.com | 2016-06-01 21:13:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6426 | rateitgastonia.com | 2016-06-01 22:05:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6427 | rateitglencove.com | 2016-06-01 21:09:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6428 | rateitglendale.com | 2016-06-01 22:07:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6429 | rateitgoodyear.com | 2016-06-01 22:06:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6430 | rateitgrandprairie.com | 2016-06-01 21:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6431 | rateitgreenfield.com | 2016-06-01 21:08:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6432 | rateitgreenwood.com | 2016-06-01 21:08:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6433 | rateitgulfshores.com | 2016-06-01 21:09:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6434 | rateitharkerheights.com | 2016-06-01 21:08:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6435 | rateitharrisburg.com | 2016-05-19 23:07:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6436 | rateitharrison.com | 2016-05-19 23:07:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6437 | rateitharrisonburg.com | 2016-05-19 23:07:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6438 | rateithastings.com | 2016-05-19 23:06:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6439 | rateithattiesburg.com | 2016-05-19 23:06:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6440 | rateithavelock.com | 2016-05-19 23:06:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6441 | rateithayden.com | 2016-05-19 23:06:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6442 | rateithays.com | 2016-05-19 23:06:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6443 | rateithayward.com | 2016-05-19 23:06:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6444 | rateithazelpark.com | 2016-05-19 23:06:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6445 | rateithazelwood.com | 2016-05-19 23:06:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6446 | rateithazleton.com | 2016-05-19 23:06:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6447 | rateithelena.com | 2016-05-19 23:06:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6448 | rateithempstead.com | 2016-05-19 23:06:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6449 | rateithenderson.com | 2016-05-19 23:06:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6450 | rateithendersonville.com | 2016-05-19 23:06:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6451 | rateithercules.com | 2016-05-19 23:06:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6452 | rateithermiston.com | 2016-05-19 23:06:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6453 | rateithermosabeach.com | 2016-05-19 23:06:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6454 | rateitherndon.com | 2016-05-19 23:06:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6455 | rateitherriman.com | 2016-05-19 23:06:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6456 | rateithialeah.com | 2016-05-19 23:06:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6457 | rateithialeahgardens.com | 2016-05-19 23:06:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6458 | rateithibbing.com | 2016-05-19 23:06:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6459 | rateithickory.com | 2016-05-19 23:06:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6460 | rateithighpoint.com | 2016-05-19 23:06:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6461 | rateithilliard.com | 2016-05-19 23:06:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6462 | rateithiltonhead.com | 2016-05-19 23:06:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6463 | rateithiltonheadisland.com | 2016-05-19 23:06:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6464 | rateithinesville.com | 2016-05-19 23:06:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6465 | rateithobbs.com | 2016-05-19 23:06:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6466 | rateitholladay.com | 2016-05-19 23:06:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
141

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6467 | rateithollysprings.com | 2016-05-19 23:06:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6468 | rateithollywood.com | 2016-05-19 23:06:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6469 | rateithomerglen.com | 2016-05-19 23:06:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6470 | rateithonduras.com | 2016-05-19 23:06:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6471 | rateithonolulu.com | 2016-05-19 23:06:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6472 | rateithopewell.com | 2016-05-19 23:06:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6473 | rateithopkins.com | 2016-05-19 23:06:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6474 | rateithopkinsville.com | 2016-05-19 23:06:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6475 | rateithornlake.com | 2016-05-19 23:06:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6476 | rateithouma.com | 2016-05-19 23:06:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6477 | rateithouston.com | 2016-05-19 23:06:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6478 | rateithudson.com | 2016-05-19 23:06:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6479 | rateithuntington.com | 2016-05-19 23:06:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6480 | rateithuntingtonbeach.com | 2016-05-19 23:06:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6481 | rateithuntingtonpark.com | 2016-05-19 23:06:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6482 | rateithuntley.com | 2016-05-19 23:06:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6483 | rateithuntsville.com | 2016-05-19 23:06:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6484 | rateithurricane.com | 2016-05-19 23:06:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6485 | rateithutchinson.com | 2016-05-19 23:06:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6486 | rateitidahofalls.com | 2016-05-19 23:06:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6487 | rateitimperialbeach.com | 2016-05-19 23:06:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6488 | rateitindependence.com | 2016-05-19 23:06:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6489 | rateitindianapolis.com | 2016-05-19 23:06:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6490 | rateitindianola.com | 2016-05-19 23:06:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6491 | rateitindiantrail.com | 2016-05-19 23:06:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6492 | rateitinglewood.com | 2016-05-19 23:06:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6493 | rateitinkster.com | 2016-05-19 23:06:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6494 | rateitinvergroveheights.com | 2016-05-19 23:06:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6495 | rateitiowacity.com | 2016-05-19 23:06:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6496 | rateitirmo.com | 2016-05-19 23:06:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6497 | rateitirvine.com | 2016-05-19 23:06:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6498 | rateitirving.com | 2016-05-19 23:06:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6499 | rateitithaca.com | 2016-05-19 23:05:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6500 | rateitjackson.com | 2016-05-19 23:05:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6501 | rateitjacksonhole.com | 2016-05-19 23:05:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6502 | rateitjacksonville.com | 2016-05-19 23:05:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6503 | rateitjacksonvillebeach.com | 2016-05-19 23:05:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6504 | rateitjakarta.com | 2016-05-19 23:05:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6505 | rateitjamestown.com | 2016-05-19 23:05:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6506 | rateitjanesville.com | 2016-05-19 23:05:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6507 | rateitjeffersonville.com | 2016-05-19 23:05:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6508 | rateitjenks.com | 2016-05-19 23:05:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6509 | rateitjerseycity.com | 2016-05-19 23:05:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6510 | rateitjohannesburg.com | 2016-05-19 23:05:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6511 | rateitjohnsoncity.com | 2016-05-19 23:05:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6512 | rateitjohnstown.com | 2016-05-19 23:05:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6513 | rateitjoliet.com | 2016-05-19 23:05:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6514 | rateitjonesboro.com | 2016-05-19 23:05:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6515 | rateitjoplin.com | 2016-05-19 23:05:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6516 | rateitjuneau.com | 2016-05-19 23:05:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6517 | rateitkalamazoo.com | 2016-05-19 23:05:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6518 | rateitkampala.com | 2016-05-19 23:05:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6519 | rateitkankakee.com | 2016-05-19 23:05:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
142

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6520 | rateitkansascity.com | 2016-05-19 23:05:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6521 | rateitkaysville.com | 2016-05-19 23:05:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6522 | rateitkearney.com | 2016-05-19 23:05:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6523 | rateitkelso.com | 2016-05-19 23:05:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6524 | rateitkenner.com | 2016-05-19 23:05:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6525 | rateitkennesaw.com | 2016-05-19 23:05:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6526 | rateitkennewick.com | 2016-05-19 23:05:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6527 | rateitkenosha.com | 2016-05-19 23:05:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6528 | rateitkentwood.com | 2016-05-19 23:05:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6529 | rateitkernersville.com | 2016-05-19 23:05:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6530 | rateitkerrville.com | 2016-05-19 23:05:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6531 | rateitkettering.com | 2016-05-19 23:05:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6532 | rateitkeywest.com | 2016-05-19 23:05:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6533 | rateitkhartoum.com | 2016-05-19 23:05:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6534 | rateitkiel.com | 2016-05-19 23:05:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6535 | rateitkilleen.com | 2016-05-19 23:05:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6536 | rateitkingman.com | 2016-05-19 23:05:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6537 | rateitkingstonny.com | 2016-05-19 23:05:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6538 | rateitkingsville.com | 2016-05-19 23:05:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6539 | rateitkinston.com | 2016-05-19 23:05:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6540 | rateitkirksville.com | 2016-05-19 23:05:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6541 | rateitkirkwood.com | 2016-05-19 23:05:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6542 | rateitkiryasjoel.com | 2016-05-19 23:05:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6543 | rateitklamathfalls.com | 2016-05-19 23:05:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6544 | rateitknoxville.com | 2016-05-19 23:05:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6545 | rateitkokomo.com | 2016-05-19 23:05:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6546 | rateitkuna.com | 2016-05-19 23:05:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6547 | rateitlacanadaflintridge.com | 2016-05-19 23:05:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6548 | rateitlackawanna.com | 2016-05-19 23:05:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6549 | rateitlacrosse.com | 2016-05-19 23:05:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6550 | rateitlafayette.com | 2016-05-19 23:05:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6551 | rateitlagrande.com | 2016-05-19 23:05:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6552 | rateitlagrange.com | 2016-05-19 23:05:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6553 | rateitlagunaniguel.com | 2016-05-19 23:05:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6554 | rateitlagunawoods.com | 2016-05-19 23:05:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6555 | rateitlahabra.com | 2016-05-19 23:05:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6556 | rateitlakecharles.com | 2016-05-19 23:05:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6557 | rateitlakeforest.com | 2016-05-19 23:05:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6558 | rateitlakeinthehills.com | 2016-05-19 23:05:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6559 | rateitlakejackson.com | 2016-05-19 23:05:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6560 | rateitlakeland.com | 2016-05-19 23:05:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6561 | rateitlaketahoe.com | 2016-05-19 23:04:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6562 | rateitlakeville.com | 2016-05-19 23:04:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6563 | rateitlakezurich.com | 2016-05-19 23:04:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6564 | rateitlamirada.com | 2016-05-19 23:04:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6565 | rateitlancaster.com | 2016-05-19 23:04:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6566 | rateitlansing.com | 2016-05-19 23:04:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6567 | rateitlaporte.com | 2016-05-19 23:04:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6568 | rateitlaquinta.com | 2016-05-19 23:04:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6569 | rateitlaredo.com | 2016-05-19 23:04:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6570 | rateitlargo.com | 2016-05-19 23:04:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6571 | rateitlarochelle.com | 2016-05-19 23:04:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6572 | rateitlasvegas.com | 2016-12-24 08:14:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
143

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6573 | rateitlatrobe.com | 2016-05-19 23:04:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6574 | rateitlauderhill.com | 2016-05-19 23:04:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6575 | rateitlaurel.com | 2016-05-19 23:04:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6576 | rateitlavergne.com | 2016-05-19 23:04:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6577 | rateitlawrence.com | 2016-05-19 23:04:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6578 | rateitlawrenceville.com | 2016-05-19 23:04:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6579 | rateitlawton.com | 2016-05-19 23:04:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6580 | rateitlayton.com | 2016-05-19 23:04:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6581 | rateitleague.com | 2016-05-19 23:04:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6582 | rateitleander.com | 2016-05-19 23:04:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6583 | rateitleawood.com | 2016-05-19 23:04:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6584 | rateitleesburg.com | 2016-05-19 23:04:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6585 | rateitleessummit.com | 2016-05-19 23:04:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6586 | rateitlehi.com | 2016-05-19 23:04:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6587 | rateitlemongrove.com | 2016-05-19 23:04:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6588 | rateitlemoore.com | 2016-05-19 23:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6589 | rateitlenexa.com | 2016-05-19 23:04:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6590 | rateitlenoir.com | 2016-05-19 23:04:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6591 | rateitleominster.com | 2016-05-19 23:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6592 | rateitlewisville.com | 2016-05-19 23:04:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6593 | rateitlexington.com | 2016-05-19 23:04:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6594 | rateitliberal.com | 2016-05-19 23:04:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6595 | rateitliberty.com | 2016-05-19 23:04:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6596 | rateitlibertyville.com | 2016-05-19 23:04:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6597 | rateitlincoln.com | 2016-05-19 23:04:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6598 | rateitlindenhurst.com | 2016-05-19 23:04:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6599 | rateitlinolakes.com | 2016-05-19 23:04:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6600 | rateitlisle.com | 2016-05-19 23:04:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6601 | rateitlittlechute.com | 2016-05-19 23:04:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6602 | rateitlittleelm.com | 2016-05-19 23:04:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6603 | rateitlittlerock.com | 2016-05-19 23:04:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6604 | rateitlivonia.com | 2016-05-19 23:04:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6605 | rateitlockport.com | 2016-05-19 23:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6606 | rateitlodi.com | 2016-05-19 23:04:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6607 | rateitlogansport.com | 2016-05-19 23:04:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6608 | rateitlomalinda.com | 2016-05-19 23:04:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6609 | rateitlombard.com | 2016-05-19 23:04:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6610 | rateitlongbeach.com | 2016-05-19 23:04:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6611 | rateitlongview.com | 2016-05-19 23:04:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6612 | rateitlorain.com | 2016-05-19 23:04:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6613 | rateitlosangeles.com | 2016-05-19 23:04:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6614 | rateitlosgatos.com | 2016-05-19 23:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6615 | rateitloslunas.com | 2016-05-19 23:04:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6616 | rateitlouisville.com | 2016-05-19 23:04:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6617 | rateitlovespark.com | 2016-05-19 23:04:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6618 | rateitlubbock.com | 2016-05-19 23:04:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6619 | rateitlynbrook.com | 2016-05-19 23:04:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6620 | rateitlynchburg.com | 2016-05-19 23:04:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6621 | rateitlyon.com | 2016-05-19 23:04:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6622 | rateitmachesneypark.com | 2016-05-19 23:04:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6623 | rateitmacomb.com | 2016-05-19 23:03:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6624 | rateitmacon.com | 2016-05-19 23:04:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6625 | rateitmadera.com | 2016-05-19 23:03:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
144

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6626 | rateitmadison.com | 2016-05-19 23:03:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6627 | rateitmadisonheights.com | 2016-05-19 23:03:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6628 | rateitmadisonville.com | 2016-05-19 23:03:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6629 | rateitmamaroneck.com | 2016-05-19 23:03:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6630 | rateitmanassas.com | 2016-05-19 23:03:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6631 | rateitmanassaspark.com | 2016-05-19 23:03:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6632 | rateitmanchester.com | 2016-05-19 23:03:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6633 | rateitmandeville.com | 2016-05-19 23:03:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6634 | rateitmanhattan.com | 2016-05-19 23:03:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6635 | rateitmanitowoc.com | 2016-05-19 23:03:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6636 | rateitmankato.com | 2016-06-01 21:08:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6637 | rateitmaplevalley.com | 2016-06-01 21:08:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6638 | rateitmaplewood.com | 2016-06-01 21:09:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6639 | rateitmarana.com | 2016-06-01 21:07:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6640 | rateitmaricopa.com | 2016-06-01 21:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6641 | rateitmarquette.com | 2016-06-01 21:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6642 | rateitmarseilles.com | 2016-06-01 21:08:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6643 | rateitmarshall.com | 2016-06-01 21:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6644 | rateitmarylandheights.com | 2016-06-01 21:09:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6645 | rateitmatthews.com | 2016-06-01 21:13:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6646 | rateitmattoon.com | 2016-06-01 21:13:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6647 | rateitmcalester.com | 2016-06-01 21:08:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6648 | rateitmcdonough.com | 2016-06-01 21:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6649 | rateitmchenry.com | 2016-06-01 22:06:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6650 | rateitmedina.com | 2016-06-01 21:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6651 | rateitmemphis.com | 2016-06-01 21:09:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6652 | rateitmenomoneefalls.com | 2016-06-01 21:13:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6653 | rateitmeridian.com | 2016-06-01 22:03:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6654 | rateitmesa.com | 2016-06-01 21:12:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6655 | rateitmesquite.com | 2016-06-01 21:09:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6656 | rateitmiami.com | 2016-06-01 21:12:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6657 | rateitmiamigardens.com | 2016-06-01 22:03:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6658 | rateitmidland.com | 2016-06-01 21:12:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6659 | rateitmidvale.com | 2016-06-01 22:05:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6660 | rateitmineralwells.com | 2016-06-01 21:11:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6661 | rateitminnetonka.com | 2016-06-01 21:13:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6662 | rateitminthill.com | 2016-06-01 21:12:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6663 | rateitmiramar.com | 2016-06-01 22:04:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6664 | rateitmissionviejo.com | 2016-06-01 21:10:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6665 | rateitmissoula.com | 2016-06-01 21:11:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6666 | rateitmodesto.com | 2016-06-01 22:05:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6667 | rateitmoline.com | 2016-06-01 22:06:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6668 | rateitmonroe.com | 2016-06-01 22:06:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6669 | rateitmonterey.com | 2016-06-01 21:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6670 | rateitmontgomery.com | 2016-06-01 22:06:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6671 | rateitmorenovalley.com | 2016-06-01 22:05:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6672 | rateitmorganton.com | 2016-06-01 22:05:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6673 | rateitmountainbrook.com | 2016-06-01 22:07:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6674 | rateitmountainhome.com | 2016-06-01 22:05:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6675 | rateitmukilteo.com | 2016-06-01 22:05:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6676 | rateitmunich.com | 2017-01-23 08:28:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6677 | rateitmurfreesboro.com | 2016-06-01 22:04:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6678 | rateitmuskego.com | 2016-06-01 21:08:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
145

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6679 | rateitmustang.com | 2016-06-01 21:11:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6680 | rateitnashville.com | 2016-06-01 22:04:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6681 | rateitnational.com | 2016-06-01 21:09:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6682 | rateitnewbrighton.com | 2016-06-01 21:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6683 | rateitneworleans.com | 2016-06-01 21:13:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6684 | rateitnewportrichey.com | 2016-06-01 21:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6685 | rateitnewyork.com | 2016-06-01 22:06:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6686 | rateitnicaragua.com | 2017-01-23 08:27:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6687 | rateitnixa.com | 2016-06-01 21:12:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6688 | rateitnogales.com | 2016-11-13 08:18:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6689 | rateitnorris.com | 2016-06-01 21:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6690 | rateitnorthadams.com | 2016-06-01 21:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6691 | rateitnorthaugusta.com | 2016-06-01 21:08:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6692 | rateitnorthlauderdale.com | 2016-06-01 21:08:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6693 | rateitnorthogden.com | 2016-06-01 21:09:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6694 | rateitnorthridgeville.com | 2016-06-01 21:08:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6695 | rateitnovi.com | 2016-06-01 21:08:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6696 | rateitoahu.com | 2016-06-01 21:08:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6697 | rateitoakland.com | 2016-06-01 21:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6698 | rateitoaklawn.com | 2016-06-01 21:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6699 | rateitoceancity.com | 2016-06-01 21:10:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6700 | rateitoceansprings.com | 2016-06-01 21:12:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6701 | rateitopelika.com | 2016-06-01 21:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6702 | rateitorangecounty.com | 2016-06-01 21:08:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6703 | rateitorem.com | 2016-06-01 21:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6704 | rateitossining.com | 2016-06-01 21:08:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6705 | rateitoxnard.com | 2016-06-01 21:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6706 | rateitpainesville.com | 2016-06-01 21:09:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6707 | rateitpalatine.com | 2016-06-01 21:08:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6708 | rateitpalmbeach.com | 2016-06-01 21:08:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6709 | rateitpalmbeachgardens.com | 2016-06-01 21:08:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6710 | rateitpalmdale.com | 2016-06-01 21:08:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6711 | rateitpalmdesert.com | 2016-06-01 21:10:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6712 | rateitpalmsprings.com | 2016-06-01 21:08:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6713 | rateitpaloshills.com | 2016-06-01 21:08:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6714 | rateitparagould.com | 2016-06-01 21:08:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6715 | rateitpasadena.com | 2016-06-01 21:13:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6716 | rateitpearland.com | 2016-06-01 22:03:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6717 | rateitpensacola.com | 2016-06-01 22:03:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6718 | rateitpflugerville.com | 2016-06-01 21:10:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6719 | rateitpharr.com | 2016-06-01 21:11:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6720 | rateitphenix.com | 2016-06-01 22:08:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6721 | rateitphiladelphia.com | 2016-06-01 22:08:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6722 | rateitphoenix.com | 2016-06-01 22:08:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6723 | rateitpittsburgh.com | 2016-06-01 22:06:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6724 | rateitpomona.com | 2016-06-01 21:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6725 | rateitportsmouth.com | 2016-06-01 22:05:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6726 | rateitprichard.com | 2016-06-01 22:07:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6727 | rateitqueencreek.com | 2016-06-01 22:08:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6728 | rateitriverside.com | 2016-06-01 22:07:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6729 | rateitrosemead.com | 2016-06-01 21:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6730 | rateitrussellville.com | 2016-06-01 22:06:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6731 | rateitsacramento.com | 2016-06-01 21:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
146

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6732 | rateitsalinas.com | 2016-06-01 22:04:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6733 | rateitsaltlakecity.com | 2016-06-01 22:08:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6734 | rateitsamoa.com | 2016-06-01 22:08:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6735 | rateitsanantonio.com | 2016-06-01 22:04:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6736 | rateitsandiego.com | 2016-06-01 22:08:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6737 | rateitsanfernando.com | 2016-06-01 22:08:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6738 | rateitsanfrancisco.com | 2016-06-01 22:08:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6739 | rateitsangabriel.com | 2016-06-01 22:07:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6740 | rateitsanjose.com | 2016-06-01 22:07:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6741 | rateitsantaana.com | 2016-06-01 22:07:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6742 | rateitsantabarbara.com | 2016-06-01 22:05:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6743 | rateitsantaclarita.com | 2016-06-01 22:03:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6744 | rateitsantamonica.com | 2016-06-01 21:13:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6745 | rateitscottsdale.com | 2016-06-01 21:12:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6746 | rateitsearch.com | 2016-11-17 08:10:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6747 | rateitsearcy.com | 2016-06-01 22:03:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6748 | rateitseattle.com | 2016-06-01 22:03:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6749 | rateitsierravista.com | 2016-06-01 21:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6750 | rateitsimivalley.com | 2016-06-01 21:13:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6751 | rateitsofia.com | 2017-01-23 08:29:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6752 | rateitsolomon.com | 2016-06-01 21:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6753 | rateitsouthbend.com | 2016-06-01 21:13:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6754 | rateitsouthelgin.com | 2016-06-01 21:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6755 | rateitsouthlake.com | 2016-06-01 21:12:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6756 | rateitsouthsaltlake.com | 2016-06-01 21:10:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6757 | rateitsouthsioux.com | 2016-06-01 21:10:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6758 | rateitspanishfork.com | 2016-06-01 21:11:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6759 | rateitspokanevalley.com | 2016-06-01 21:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6760 | rateitspringfield.com | 2016-06-01 22:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6761 | rateitspringhill.com | 2016-06-01 21:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6762 | rateitstafford.com | 2016-06-01 21:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6763 | rateitstatecollege.com | 2016-06-01 22:04:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6764 | rateitstatesboro.com | 2016-06-01 22:04:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6765 | rateitstockton.com | 2016-06-01 21:07:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6766 | rateitstrasbourg.com | 2017-01-23 08:29:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6767 | rateitsummerville.com | 2016-06-01 21:09:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6768 | rateittalladega.com | 2016-06-01 21:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6769 | rateittampa.com | 2016-06-01 21:13:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6770 | rateittaylorsville.com | 2016-06-01 21:11:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6771 | rateittempe.com | 2016-06-01 21:10:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6772 | rateitthecolony.com | 2016-06-01 21:09:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6773 | rateittiffin.com | 2016-06-01 21:07:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6774 | rateittitusville.com | 2016-06-01 21:09:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6775 | rateittooele.com | 2016-06-01 21:09:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6776 | rateittorrance.com | 2016-06-01 21:07:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6777 | rateittualatin.com | 2016-06-01 21:12:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6778 | rateittucson.com | 2016-06-01 21:12:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6779 | rateittukwila.com | 2016-06-01 21:10:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6780 | rateittwinfalls.com | 2016-06-01 21:10:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6781 | rateittwinsburg.com | 2016-06-01 22:06:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6782 | rateiturbana.com | 2016-06-01 21:12:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6783 | rateitvanburen.com | 2016-06-01 22:05:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6784 | rateitvegas.com | 2016-11-13 08:18:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
147

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6785 | rateitvenice.com | 2016-06-01 22:05:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6786 | rateitvicksburg.com | 2016-06-01 22:03:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6787 | rateitvincennes.com | 2016-06-01 22:05:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6788 | rateitvirginislands.com | 2016-06-01 22:05:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6789 | rateitwadsworth.com | 2016-06-01 22:06:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6790 | rateitwakeforest.com | 2016-06-01 22:04:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6791 | rateitwarren.com | 2016-06-01 22:05:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6792 | rateitwashingtondc.com | 2016-06-01 22:05:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6793 | rateitwaukesha.com | 2016-06-01 21:12:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6794 | rateitwaxahachie.com | 2016-06-01 21:12:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6795 | rateitwestbend.com | 2016-06-01 21:11:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6796 | rateitwestchicago.com | 2016-06-01 21:13:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6797 | rateitwestcovina.com | 2016-06-01 21:09:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6798 | rateitwestfield.com | 2016-06-01 21:10:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6799 | rateitwestmemphis.com | 2016-06-01 21:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6800 | rateitwestmonroe.com | 2016-06-01 21:13:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6801 | rateitwestmont.com | 2016-06-01 21:12:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6802 | rateitwillington.com | 2016-06-01 22:05:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6803 | rateitwilloughby.com | 2016-06-01 21:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6804 | rateitwilmette.com | 2016-06-01 22:04:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6805 | rateitwilmington.com | 2016-06-01 21:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6806 | rateityolo.com | 2016-06-01 21:13:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6807 | rateityonkers.com | 2016-06-01 22:04:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6808 | rateityoungstown.com | 2016-06-01 22:04:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6809 | rateitypsilanti.com | 2016-06-01 22:04:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6810 | rateityuma.com | 2016-06-01 21:10:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6811 | rateitzanesville.com | 2016-06-01 21:10:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6812 | rateitzurich.com | 2017-01-23 08:29:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6813 | ravkaduri.com | 2016-11-01 08:13:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6814 | reacities.com | 2016-11-13 08:19:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6815 | realaudioo.com | 2017-04-01 08:24:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6816 | realcitys.com | 2016-06-01 21:03:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6817 | records-web.com | 2017-04-03 08:16:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6818 | regan-films.com | 2016-09-27 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6819 | renbowsalon.com | 2016-10-12 08:10:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6820 | renobanker.com | 2016-10-19 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6821 | renobankers.com | 2016-05-03 03:08:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6822 | renohospitals.com | 2016-10-20 08:11:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6823 | repairdrain.com | 2017-04-03 08:16:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6824 | repairwasher.com | 2017-04-03 08:16:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6825 | requestdsl.com | 2016-06-01 21:03:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6826 | resoflinks.com | 2017-04-01 08:24:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6827 | resoftlinks.com | 2017-04-01 08:24:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6828 | resoftlink.com | 2017-04-23 08:22:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6829 | retoredisks.com | 2016-04-28 20:06:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6830 | reviewsportsbets.com | 2017-03-28 08:18:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6831 | reynaldmultiservices.com | 2016-09-23 08:19:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6832 | rhodeislandcolo.com | 2016-08-28 08:20:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6833 | rhodeislandtime.com | 2016-09-17 08:10:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6834 | riviacity.com | 2017-04-01 08:24:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6835 | rkoop.com | 2017-03-27 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6836 | roadbandsports.com | 2017-01-27 08:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6837 | roanokedmv.com | 2016-11-24 08:13:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
148

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6838 | robertsgay.com | 2017-03-29 08:12:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6839 | robsex.com | 2016-08-28 08:19:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6840 | rochestersuites.com | 2016-11-23 08:09:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6841 | rockforddmv.com | 2016-11-24 08:13:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6842 | rocksolidracing.com | 2016-04-28 20:06:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6843 | rockymountaintime.com | 2016-09-17 08:09:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6844 | rodwalford.com | 2016-10-11 08:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6845 | rogains.com | 2016-10-25 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6846 | ronossip.com | 2017-04-01 08:24:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6847 | rossaairport.com | 2016-10-11 08:11:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6848 | rottrns.com | 2016-05-05 20:04:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6849 | royalvegas-casinos.com | 2016-10-11 08:19:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6850 | rsinternic.com | 2016-06-01 21:03:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6851 | rsitest.com | 2016-06-01 21:06:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6852 | rteoma.com | 2017-04-03 08:13:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6853 | rug2000.com | 2017-04-01 08:24:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6854 | rug4sale.com | 2016-10-25 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6855 | rugs2000.com | 2017-04-01 08:24:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6856 | rumprater.com | 2016-06-01 21:06:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6857 | ryairline.com | 2016-10-18 08:10:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6858 | ryairlines.com | 2016-10-18 08:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6859 | ryairport.com | 2016-10-18 08:10:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6860 | s-a-n-t-a-s-c-l-a-u-s.com | 2017-04-01 08:25:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6861 | s3xified.com | 2016-06-11 02:08:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6862 | sabrinascam.com | 2017-04-01 08:24:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6863 | sacramentodwp.com | 2016-11-29 08:16:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6864 | safariscam.com | 2017-04-01 08:24:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6865 | safeflash.com | 2016-04-28 20:07:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6866 | safeguardutility.com | 2016-09-23 08:11:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6867 | safesurfshop.com | 2016-06-01 21:07:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6868 | safetycabinetsolutions.com | 2016-05-03 03:10:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6869 | saleanalysis.com | 2017-04-01 08:24:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6870 | salemsuites.com | 2016-11-23 08:14:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6871 | salmon411.com | 2016-06-11 02:04:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6872 | saltlakecityair.com | 2016-10-16 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6873 | saltlakecityairline.com | 2016-10-25 08:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6874 | saltlakecityairports.com | 2016-10-25 08:11:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6875 | saltlakedwp.com | 2016-11-29 08:16:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6876 | samins.com | 2016-06-11 02:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6877 | sanantonioairline.com | 2016-11-09 08:10:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6878 | sanantonioairlines.com | 2016-11-09 08:10:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6879 | sanantonioairports.com | 2016-11-22 08:14:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6880 | sanantoniodwp.com | 2016-11-25 08:10:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6881 | sandiagoair.com | 2016-05-06 21:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6882 | sandiegodwp.com | 2016-11-25 08:10:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6883 | sandyscam.com | 2017-04-01 08:25:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6884 | sanfranciscoairlines.com | 2016-11-09 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6885 | sanfranciscodwp.com | 2016-11-25 08:11:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6886 | sanfranciscosdwp.com | 2016-11-29 08:17:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6887 | sanfranciscoteen.com | 2016-05-23 23:03:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6888 | sanjoseairline.com | 2016-11-09 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6889 | sanjoseairlines.com | 2016-11-09 08:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6890 | sanjosedwp.com | 2016-11-25 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
149

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6891 | sanjosesuite.com | 2016-11-23 08:15:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6892 | santaanasuites.com | 2016-11-23 08:15:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6893 | santabarbaradwp.com | 2016-11-29 08:17:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6894 | santaclaritadmv.com | 2016-06-11 02:06:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6895 | santafedmv.com | 2016-06-11 02:06:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6896 | santafesuite.com | 2016-11-22 08:16:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6897 | santarosasuite.com | 2016-04-28 20:04:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6898 | sarasotaairline.com | 2016-11-09 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6899 | sarasotaairlines.com | 2016-11-09 08:11:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6900 | sarch123.com | 2017-04-09 08:25:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6901 | sarscold.com | 2016-10-11 08:09:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6902 | saudenaboleia.com | 2016-10-11 08:13:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6903 | savannahscam.com | 2017-04-01 08:25:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6904 | saving411.com | 2017-04-03 08:13:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6905 | sawitoldyouso.com | 2017-04-01 08:25:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6906 | sayedwhen.com | 2017-04-01 08:25:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6907 | schoolyardsbullies.com | 2016-04-19 20:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6908 | schoolyardsbully.com | 2016-04-19 20:03:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6909 | scitymusic.com | 2016-05-06 21:04:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6910 | scmotels.com | 2016-11-23 08:14:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6911 | scoredcash.com | 2016-05-12 05:03:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6912 | scottishaurlines.com | 2016-05-12 05:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6913 | screweders.com | 2017-04-01 08:25:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6914 | seaoul.com | 2016-06-01 21:03:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6915 | searcarrow.com | 2017-02-02 08:25:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6916 | searccactus.com | 2017-01-31 08:15:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6917 | searchabc.org | 2017-01-15 08:17:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6918 | searchalo.com | 2017-03-27 08:11:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6919 | searchalots.com | 2017-04-01 08:25:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6920 | searcharro.com | 2017-03-27 08:11:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6921 | searcharrows.com | 2016-06-11 02:07:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6922 | searchcactuss.com | 2017-01-25 08:29:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6923 | searchcacus.com | 2017-04-01 08:25:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6924 | searchcrawlers.com | 2016-10-19 08:16:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6925 | searchenginereferral.com | 2016-10-19 08:16:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6926 | searchenginesmatrix.com | 2017-01-08 08:12:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6927 | searchgalor.com | 2017-01-31 08:15:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6928 | searchgalores.com | 2017-01-31 08:15:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6929 | searchhoun.com | 2017-01-31 08:15:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6930 | searching123.com | 2017-01-06 08:17:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6931 | searchingalot.com | 2017-01-25 08:29:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6932 | searchmadelocal.com | 2016-10-23 08:19:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6933 | searchmignifiers.com | 2017-04-01 08:25:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6934 | searchpublishers.com | 2016-09-26 08:20:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6935 | searchsponsorships.com | 2016-10-19 08:16:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6936 | searchvortal.net | 2017-01-06 08:09:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6937 | secondpowe.com | 2017-04-01 08:25:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6938 | seconpower.com | 2017-04-01 08:25:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6939 | secrethowers.com | 2017-04-01 08:25:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6940 | secretspasswords.com | 2017-04-01 08:25:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6941 | secretsportals.com | 2017-04-01 08:25:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6942 | secretsunderground.com | 2017-04-01 08:25:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6943 | seekingtruelovers.com | 2017-04-01 08:25:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
150

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6944 | seilskolen.com | 2016-05-03 03:06:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6945 | sellinghit.com | 2017-04-01 08:25:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6946 | sellingwholesales.com | 2017-04-01 08:25:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6947 | sellsbyowners.com | 2017-02-01 08:10:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6948 | sensualmassages.com | 2017-02-22 12:31:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6949 | sepient.com | 2017-04-01 08:25:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6950 | serch123.com | 2016-06-01 21:04:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6951 | serchcactus.com | 2016-06-01 21:03:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6952 | serchfeed.com | 2017-01-03 08:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6953 | serverscolocation.com | 2016-09-07 08:09:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6954 | sexadvice411.com | 2017-04-03 08:13:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6955 | sexanrockandroll.com | 2016-09-29 08:19:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6956 | sexbermuda.com | 2016-08-25 08:09:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6957 | sexblo.com | 2016-10-19 08:09:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6958 | sexiestgal.com | 2017-04-01 08:25:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6959 | sexiesthunk.com | 2017-04-01 08:25:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6960 | sexislegall.com | 2016-10-19 08:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6961 | sexislovely.com | 2016-10-19 08:09:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6962 | sexkity.com | 2016-10-19 08:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6963 | sexonlinec.com | 2016-10-19 08:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6964 | sexthinking.com | 2016-10-19 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6965 | sextualcash.com | 2017-01-08 08:12:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6966 | sexucash.com | 2017-01-08 08:21:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6967 | sexyblows.com | 2016-10-19 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6968 | sexyislove.com | 2016-08-17 08:09:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6969 | sharewareblackjack.com | 2016-05-06 21:04:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6970 | sharpimagemassagechairs.com | 2017-03-29 08:10:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6971 | sharpmassagechair.com | 2016-05-23 23:03:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6972 | sharpmassagechairs.com | 2016-05-23 23:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6973 | sheepyfarmservices.com | 2016-10-11 08:19:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6974 | shipscam.com | 2017-04-01 08:25:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6975 | shopingonly.com | 2016-06-11 02:05:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6976 | shopxmascard.com | 2017-04-03 08:20:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6977 | shopxmascards.com | 2017-04-03 08:20:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6978 | shreveportdmv.com | 2016-11-24 08:14:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6979 | shreveportsuite.com | 2016-11-22 08:16:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6980 | shreveportsuites.com | 2016-11-22 08:16:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6981 | sicck.com | 2016-11-17 08:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6982 | sightsseeingcam.com | 2017-04-01 08:26:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6983 | significativo.com | 2016-06-11 02:05:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6984 | sillyshits.com | 2016-11-19 08:09:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6985 | silvecash.com | 2017-04-01 08:26:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6986 | simivalleycity.com | 2016-06-01 21:06:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6987 | simplesearchs.com | 2017-01-31 08:15:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6988 | simpletrick.com | 2017-04-01 08:26:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6989 | singlesjews.com | 2017-04-01 08:26:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6990 | siouxfallscity.com | 2016-11-01 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6991 | siouxfallsdmv.com | 2016-11-24 08:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6992 | siouxfallssuites.com | 2016-11-22 08:17:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6993 | sirlovers.com | 2017-04-01 08:26:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6994 | sisenut.com | 2017-04-03 08:13:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6995 | site5estrelas.com | 2016-06-01 21:07:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6996 | siteslives.com | 2017-04-01 08:26:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
151

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 6997 | sixdegreesofsearch.com | 2017-04-25 08:12:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6998 | sizepro-sizepro.com | 2016-10-11 08:13:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 6999 | skatesboard.com | 2016-05-03 03:12:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7000 | slavefilms.com | 2016-11-18 08:09:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7001 | slavekiddy.com | 2016-10-19 08:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7002 | smallkises.com | 2017-03-29 08:22:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7003 | smellingbees.com | 2017-04-01 08:26:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7004 | smellsthat.com | 2017-04-01 08:26:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7005 | smellywetdog.com | 2016-07-27 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7006 | smesecrets.com | 2017-04-03 08:16:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7007 | smisports.com | 2016-06-11 02:06:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7008 | smmsr.com | 2016-10-12 08:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7009 | smutbuck.com | 2017-01-08 08:22:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7010 | snappyclick.com | 2016-08-30 08:24:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7011 | snooperscam.com | 2017-04-01 08:26:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7012 | snoopingscam.com | 2017-04-01 08:26:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7013 | socialsecurityfind.com | 2016-10-25 08:10:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7014 | sohosecrets.com | 2016-06-11 02:05:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7015 | solusearc.com | 2017-04-01 08:26:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7016 | soluserch.com | 2017-04-01 08:26:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7017 | somuchtimesolittletodo.com | 2017-04-03 08:13:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7018 | sonofabushes.com | 2017-04-01 08:26:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7019 | sos-canicule.com | 2016-10-11 08:09:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7020 | soundsolutionz.com | 2016-09-27 08:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7021 | southcarolinaairports.com | 2016-10-17 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7022 | southcarolinacolo.com | 2016-08-28 08:20:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7023 | southdakotacolo.com | 2016-08-28 08:21:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7024 | southkoreaairport.com | 2016-10-18 08:12:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7025 | sparkasse-mittelthueringen.com | 2016-09-19 08:25:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7026 | spectrackular.com | 2016-05-03 03:05:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7027 | spicyladies.com | 2016-08-31 08:11:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7028 | spicyladies.net | 2016-08-31 08:11:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7029 | spikeproof.com | 2016-07-27 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7030 | spinwa.com | 2017-02-02 08:23:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7031 | spoluprace.com | 2016-07-26 08:19:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7032 | sponsoredsearchfeed.com | 2017-04-08 08:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7033 | sponsoredsearchfeeds.com | 2017-04-08 08:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7034 | sportsbettinginf.com | 2017-03-28 08:16:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7035 | sportsbettingstat.com | 2016-06-01 21:07:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7036 | sportschale.com | 2016-11-11 08:17:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7037 | sportsdigests.com | 2017-04-01 08:26:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7038 | sportshunden.com | 2016-06-11 02:08:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7039 | spraknoes.com | 2017-04-01 08:26:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7040 | sprimtpcs.com | 2017-01-27 08:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7041 | springfieldsuite.com | 2016-11-22 08:17:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7042 | springmtndrivingschool.com | 2016-10-12 08:10:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7043 | springvalleydmv.com | 2016-06-01 21:04:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7044 | sprnks.com | 2017-01-30 08:23:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7045 | stamfordsuite.com | 2016-11-22 08:17:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7046 | standout-mxb.com | 2016-10-11 08:13:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7047 | starofeachday.com | 2017-04-01 08:26:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7048 | startedmakingmoney.com | 2017-04-01 08:26:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7049 | startedsearching.com | 2017-04-01 08:27:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
152

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7050 | startingage.com | 2017-01-28 08:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7051 | startingbelieving.com | 2017-04-01 08:27:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7052 | startingliving.com | 2017-04-01 08:27:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7053 | startingpag.com | 2017-01-28 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7054 | startlives.com | 2017-04-01 08:27:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7055 | startsamplng.com | 2016-08-30 08:24:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7056 | statier.com | 2017-04-03 08:20:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7057 | statwar.com | 2017-04-01 08:27:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7058 | stephenkings.com | 2017-02-01 08:11:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7059 | sterlingheightscity.com | 2016-11-01 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7060 | stockcatalogue.com | 2017-04-03 08:20:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7061 | stockmarketscam.com | 2017-04-01 08:27:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7062 | stockrescue.com | 2017-04-03 08:20:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7063 | stocksanctuary.com | 2017-04-03 08:19:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7064 | stocksshadow.com | 2017-04-03 08:19:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7065 | stocksorcery.com | 2017-04-03 08:19:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7066 | stocktonsuite.com | 2016-11-22 08:17:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7067 | stocktonsuites.com | 2016-11-22 08:17:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7068 | stoplaugh.com | 2017-04-01 08:27:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7069 | stormscam.com | 2017-04-01 08:27:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7070 | storrunner.com | 2017-04-01 08:27:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7071 | studiobgalleryandgifts.com | 2016-06-01 21:05:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7072 | sucreairport.com | 2016-10-11 08:12:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7073 | suitcasesightings.com | 2016-06-11 02:07:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7074 | sunnyvalesuite.com | 2016-11-22 08:17:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7075 | sunrisemanorcity.com | 2016-11-01 08:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7076 | superckiken.com | 2017-03-31 08:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7077 | supremist.com | 2016-10-18 08:11:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7078 | sureseeker.com | 2017-01-25 08:28:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7079 | surfs411.com | 2017-04-01 08:27:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7080 | surfyx.com | 2017-04-03 08:19:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7081 | surgeoncams.com | 2016-10-11 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7082 | surseeker.com | 2017-01-25 08:28:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7083 | susanisalesbian.com | 2017-03-31 08:13:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7084 | sweattshopgraphics.com | 2016-06-01 21:04:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7085 | sweesclub.com | 2016-06-11 02:06:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7086 | sweetcherys.com | 2017-04-01 08:27:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7087 | sweetenher.com | 2016-04-28 20:03:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7088 | sweetgrasse.com | 2016-10-11 08:13:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7089 | swetcherrys.com | 2017-04-01 08:27:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7090 | swisenut.com | 2016-05-06 21:03:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7091 | switchouses.com | 2017-04-01 08:27:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7092 | syberwomen.com | 2017-03-31 08:12:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7093 | syracusesuites.com | 2016-05-12 05:03:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7094 | syversex.com | 2017-03-31 08:12:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7095 | t-nline.com | 2017-04-01 08:28:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7096 | t-r-a-d-es.com | 2017-04-01 08:29:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7097 | t3eoma.com | 2017-04-03 08:13:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7098 | t3oma.com | 2016-06-11 02:04:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7099 | t4eoma.com | 2017-04-03 08:13:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7100 | t4oma.com | 2016-06-11 02:07:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7101 | t6eoma.com | 2016-06-01 21:03:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7102 | tablefire.com | 2016-07-26 08:09:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
153

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7103 | tacomasuite.com | 2016-11-22 08:17:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7104 | tacomasuites.com | 2016-11-22 08:17:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7105 | takeforgranite.com | 2016-10-18 08:11:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7106 | takesmetocourt.com | 2017-04-01 08:27:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7107 | talkscam.com | 2017-04-01 08:27:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7108 | tallahasseeusedcar.com | 2016-10-11 08:19:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7109 | tampaxs.com | 2016-10-20 08:11:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7110 | targetedeyeball.com | 2017-04-01 08:27:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7111 | tarjetas-verde.com | 2017-04-01 08:27:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7112 | taxesstories.com | 2017-04-01 08:27:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7113 | taxextortions.com | 2017-04-01 08:27:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7114 | taxrebellions.com | 2017-04-01 08:27:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7115 | taxrelief411.com | 2016-09-12 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7116 | tdeoma.com | 2017-04-03 08:14:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7117 | te3oma.com | 2016-06-11 02:08:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7118 | te9ma.com | 2016-06-01 21:07:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7119 | te9oma.com | 2017-04-03 08:14:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7120 | teamstiger.com | 2017-04-01 08:28:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7121 | techmassagechairs.com | 2016-05-23 23:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7122 | technologyuniversal.com | 2016-10-11 08:20:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7123 | tedoma.com | 2017-04-03 08:14:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7124 | teelstra.com | 2017-04-01 08:28:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7125 | teenijob.com | 2016-12-06 08:20:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7126 | tehwhitehouse.com | 2016-11-01 08:15:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7127 | teioma.com | 2017-04-03 08:14:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7128 | telavivreporter.com | 2016-10-25 08:10:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7129 | telephonesareacodes.com | 2017-04-01 08:28:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7130 | telespecials.com | 2016-06-11 02:06:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7131 | tellallthetruth.com | 2017-04-01 08:28:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7132 | tennesseecolo.com | 2016-08-28 08:21:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7133 | tennisworlds.com | 2017-04-01 08:28:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7134 | teo0ma.com | 2016-06-01 21:04:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7135 | teo9ma.com | 2017-04-03 08:14:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7136 | teoima.com | 2016-05-03 03:09:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7137 | teojma.com | 2017-04-03 08:14:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7138 | teokma.com | 2017-04-03 08:14:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7139 | teolma.com | 2016-06-11 02:07:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7140 | teomja.com | 2017-04-03 08:14:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7141 | teomka.com | 2017-04-03 08:14:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7142 | teomna.com | 2017-04-03 08:14:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7143 | teomqa.com | 2017-04-03 08:14:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7144 | teonma.com | 2016-06-11 02:03:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7145 | tepoma.com | 2017-04-03 08:14:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7146 | teravius.com | 2016-05-03 03:08:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7147 | terra-firma-tech.com | 2016-09-27 08:12:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7148 | terriscam.com | 2017-04-01 08:28:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7149 | terryscam.com | 2017-04-01 08:28:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7150 | tewoma.com | 2017-04-03 08:14:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7151 | texasdwp.com | 2016-11-29 08:10:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7152 | thaisofthouse.com | 2016-06-01 21:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7153 | thankyouemail.com | 2016-05-30 04:32:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7154 | the-special-offers-index.com | 2017-03-29 08:19:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7155 | theadultwebmasters.com | 2017-01-08 08:12:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
154

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7156 | thebestoftraffic.com | 2017-04-01 08:28:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7157 | thebiggestpartys.com | 2017-04-01 08:28:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7158 | thebirtdaygame.com | 2017-04-01 08:28:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7159 | theblackguys.com | 2017-04-01 08:28:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7160 | theconstellationcompanies.com | 2016-07-26 08:12:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7161 | thecooltsite.com | 2017-04-01 08:28:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7162 | thediscountdrugstores.com | 2017-04-01 08:28:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7163 | thefreenetdictionary.com | 2017-01-10 08:12:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7164 | thefreewebmasters.com | 2016-11-10 08:14:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7165 | thegoldenmousetraps.com | 2017-04-01 08:28:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7166 | thehottestsites.com | 2017-01-27 08:11:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7167 | thelinkmaster.com | 2016-10-04 08:10:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7168 | themastercoachespoll.com | 2016-10-11 08:19:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7169 | theplayerball.com | 2016-06-11 02:08:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7170 | thepokerhookup.com | 2016-06-01 21:07:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7171 | therainforestsites.com | 2017-01-27 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7172 | therainforestwebsite.com | 2017-01-27 08:11:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7173 | therainforestwebsites.com | 2017-04-01 08:28:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7174 | therapymassagechairs.com | 2016-05-23 23:03:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7175 | thesandblast.com | 2016-11-18 08:18:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7176 | thesearchste.com | 2017-01-25 08:29:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7177 | thesearchsters.com | 2017-01-25 08:29:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7178 | thesearcster.com | 2017-04-01 08:28:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7179 | theworldowlcentre.com | 2016-05-03 03:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7180 | thirfties.com | 2017-04-01 08:28:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7181 | thiscompanysuck.com | 2017-04-01 08:28:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7182 | thissitesisgood.com | 2017-04-01 08:28:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7183 | thissitesisgreat.com | 2017-04-01 08:28:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7184 | thousandoakscity.com | 2016-10-27 08:11:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7185 | thriftysdrugs.com | 2016-06-01 21:06:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7186 | thriftyspharmacy.com | 2016-06-01 21:04:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7187 | thriftysrx.com | 2016-12-15 08:18:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7188 | titpillow.com | 2016-07-26 08:20:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7189 | tobuck.com | 2017-04-01 08:28:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7190 | tokyoposts.com | 2016-10-25 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7191 | tollfreeatt.net | 2017-04-01 08:29:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7192 | tolooka.com | 2017-01-18 08:09:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7193 | toolbardollars.com | 2017-04-18 08:10:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7194 | toothclean.com | 2016-10-20 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7195 | top-100s.com | 2017-04-01 08:29:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7196 | top-bookmark.com | 2016-06-01 21:07:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7197 | top100booksmarks.com | 2017-04-01 08:29:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7198 | top100listed.com | 2017-04-01 08:29:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7199 | top10bracelets.com | 2017-03-29 08:11:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7200 | top10morewanted.com | 2017-04-01 08:29:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7201 | top20link.com | 2017-04-01 08:29:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7202 | top40booksmarks.com | 2017-04-01 08:29:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7203 | top40link.com | 2017-04-01 08:29:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7204 | top50booksmarks.com | 2017-04-01 08:29:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7205 | top50slinks.com | 2017-04-01 08:29:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7206 | top50slist.com | 2017-04-01 08:29:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7207 | topadventuretravel.com | 2017-03-29 08:11:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7208 | topb2bdirectory.com | 2017-03-28 08:25:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
155

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7209 | topbarbecues.com | 2017-03-29 08:11:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7210 | topbaseballdirectory.com | 2016-05-03 03:03:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7211 | topbasketballdirectory.com | 2017-03-29 08:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7212 | topbusinessloans.com | 2017-03-29 08:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7213 | topekasuites.com | 2016-11-23 08:09:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7214 | topmortgagecalculators.com | 2017-03-29 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7215 | topsecretpassword.com | 2017-04-01 08:29:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7216 | topsecretsbooksmarks.com | 2017-04-01 08:29:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7217 | topsecretscam.com | 2017-04-01 08:29:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7218 | topsecretsnews.com | 2017-04-01 08:29:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7219 | topsecretssites.com | 2017-04-01 08:29:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7220 | topsecretssources.com | 2017-04-01 08:29:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7221 | topuploans.com | 2016-06-11 02:07:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7222 | torerunner.com | 2017-04-01 08:29:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7223 | tornadoscam.com | 2017-04-01 08:29:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7224 | torontosairport.com | 2016-10-12 08:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7225 | torrancesuites.com | 2016-11-23 08:09:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7226 | totalamsterdam.com | 2016-09-27 08:12:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7227 | touringscam.com | 2017-04-01 08:29:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7228 | town-us.com | 2016-06-11 02:03:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7229 | toyotaac.com | 2016-06-11 02:06:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7230 | toyseden.com | 2016-07-26 08:12:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7231 | traciscam.com | 2017-04-01 08:29:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7232 | tradeshower.com | 2017-04-01 08:30:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7233 | trafficboarders.com | 2017-04-01 08:30:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7234 | trafficcashold.com | 2017-01-08 08:12:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7235 | trafficforsales.com | 2017-04-01 08:30:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7236 | trafficlaundrys.com | 2017-04-01 08:30:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7237 | trafficmeisters.com | 2017-04-01 08:30:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7238 | traffics-cam.com | 2017-04-01 08:30:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7239 | trafficsorters.com | 2017-04-01 08:30:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7240 | trafficsorts.com | 2017-04-01 08:30:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7241 | traidmark.com | 2016-10-18 08:28:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7242 | trannieflick.com | 2016-11-08 08:09:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7243 | trannynews.com | 2016-05-27 17:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7244 | tranquil-pc.com | 2016-10-12 08:10:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7245 | treasuresurfin.com | 2017-01-31 08:14:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7246 | tresuresurfing.com | 2017-01-31 08:14:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7247 | tri-partisian.com | 2017-04-01 08:30:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7248 | tripartisans.com | 2017-04-01 08:30:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7249 | tripptape.com | 2017-04-01 08:30:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7250 | triviacitys.com | 2017-04-01 08:30:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7251 | triviaprizes.com | 2016-12-13 08:26:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7252 | trivicity.com | 2017-04-01 08:30:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7253 | trollsden.com | 2016-07-26 08:20:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7254 | trwsearch.com | 2016-11-11 08:17:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7255 | tshirtnew.com | 2017-04-01 08:30:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7256 | tunnelscam.com | 2017-04-01 08:30:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7257 | tvactingschool.com | 2016-10-20 08:12:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7258 | twa-suck.com | 2017-04-01 08:30:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7259 | tweoma.com | 2017-04-03 08:14:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7260 | twinspruce.com | 2016-07-26 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7261 | twistedhumors.com | 2017-02-01 08:11:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
156

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|---|---|---|
| 7262 | twistedhunor.com | 2017-02-01 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7263 | twitterfetch.com | 2016-10-20 08:09:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7264 | udids.com | 2017-04-01 08:30:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7265 | ultimateyellowpage.com | 2016-05-30 04:34:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7266 | umicast.com | 2017-04-23 08:22:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7267 | under6bucks.com | 2016-11-11 08:09:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7268 | undercoverscam.com | 2017-04-01 08:30:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7269 | undergroundtradings.com | 2017-04-01 08:30:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7270 | undergroundtravels.com | 2017-04-01 08:30:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7271 | undergroundwebs.com | 2017-04-01 08:31:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7272 | underwaterscam.com | 2017-04-01 08:31:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7273 | unfairbussinesse.com | 2017-04-01 08:31:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7274 | unfairpolitic.com | 2017-04-01 08:31:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7275 | unfairtreatments.com | 2017-04-01 08:31:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7276 | unitedkingdomairport.com | 2016-11-09 08:12:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7277 | unitedkingdomairports.com | 2016-11-17 08:10:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7278 | unitedmortgagerate.com | 2017-03-28 08:25:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7279 | unitedstatecam.com | 2017-04-01 08:31:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7280 | unitedypo.com | 2016-06-01 21:03:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7281 | updatefunds.com | 2016-05-12 05:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7282 | upskirtweb.com | 2016-05-12 05:03:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7283 | upyournoses.com | 2017-04-01 08:31:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7284 | usasouvenir.com | 2017-04-01 08:31:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7285 | uscelebrities.net | 2016-04-28 20:03:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7286 | uscourtrooms.com | 2016-11-09 08:12:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7287 | usedcars-auction.com | 2017-04-01 08:31:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7288 | usintract.com | 2017-04-01 08:31:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7289 | utahcolo.com | 2016-08-28 08:21:07 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7290 | utileties.com | 2017-04-03 08:14:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7291 | v-o-t-es.com | 2017-04-01 08:32:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7292 | vacuumcleanersdiscount.com | 2016-05-05 20:04:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7293 | valeriescam.com | 2017-04-01 08:31:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7294 | vallejocity.com | 2016-10-27 08:11:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7295 | vallejodmv.com | 2016-11-23 08:09:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7296 | valuablediscount.com | 2017-04-01 08:31:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7297 | valuecolocation.com | 2016-05-23 23:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7298 | valuemassagechair.com | 2016-05-23 23:03:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7299 | valumassagechairs.com | 2016-05-23 23:03:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7300 | vanitiescam.com | 2017-04-01 08:31:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7301 | vbingos.com | 2016-06-11 02:04:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7302 | vegaairline.com | 2016-11-02 08:10:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7303 | vegaairlines.com | 2016-11-02 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7304 | vegamotels.com | 2016-11-17 08:16:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7305 | vegapost.com | 2016-11-18 08:10:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7306 | vegasceleb.com | 2016-05-12 05:03:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7307 | vegastownhome.com | 2016-09-16 08:22:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7308 | vegatimes.com | 2016-11-11 08:17:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7309 | vendingbusineses.com | 2017-04-01 08:31:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7310 | vermontcolo.com | 2016-08-28 08:21:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7311 | viabluetooth.com | 2016-05-03 03:07:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7312 | vickiescam.com | 2017-04-01 08:31:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7313 | vickyscam.com | 2017-04-01 08:31:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7314 | videopokergod.com | 2016-06-01 21:05:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
157

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7315 | vipweblounge.com | 2017-04-01 08:31:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7316 | virginiacolo.com | 2016-08-28 08:21:13 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7317 | virtualbancs.com | 2017-04-01 08:31:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7318 | virtualbodys.com | 2017-04-01 08:31:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7319 | virtualcockpits.com | 2017-04-01 08:31:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7320 | virtualeasings.com | 2017-04-01 08:31:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7321 | virtualgolfpros.com | 2016-04-28 20:06:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7322 | virtualhorsepowers.com | 2017-04-01 08:32:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7323 | virtualhotlines.com | 2017-04-01 08:32:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7324 | virtuallandlords.com | 2017-04-01 08:32:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7325 | virtualoperators.com | 2017-04-01 08:32:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7326 | virtualpriests.com | 2017-04-01 08:32:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7327 | virtualshowplaces.com | 2017-04-01 08:32:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7328 | virtualstockbrokers.com | 2017-04-01 08:32:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7329 | virtualstours.com | 2017-04-01 08:32:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7330 | virtualtraffics.com | 2017-04-01 08:32:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7331 | virtualylodge.com | 2017-04-01 08:32:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7332 | visaliadmv.com | 2016-11-25 08:09:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7333 | visaliamls.com | 2016-06-11 02:06:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7334 | visaliasuites.com | 2016-11-23 08:09:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7335 | voice-emailboxes.com | 2017-04-01 08:32:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7336 | voice-mailboxe.com | 2017-04-01 08:32:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7337 | voicesmailhumor.com | 2017-04-01 08:32:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7338 | volsweb.com | 2016-06-21 03:03:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7339 | vortal-inc.com | 2016-09-12 08:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7340 | vortalmatch.com | 2016-06-01 21:07:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7341 | vortalsearch.com | 2016-10-03 08:16:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7342 | vsecretaries.com | 2017-04-01 08:32:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7343 | vsliderad.com | 2016-05-30 04:32:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7344 | vsliderads.com | 2016-05-30 04:32:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7345 | w3isenut.com | 2017-04-03 08:14:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7346 | w8isenut.com | 2016-06-11 02:09:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7347 | w8senut.com | 2017-04-03 08:14:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7348 | w9isenut.com | 2017-04-03 08:14:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7349 | w9senut.com | 2016-06-11 02:08:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7350 | wacocity.com | 2016-10-27 08:11:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7351 | wacodmv.com | 2016-11-23 08:10:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7352 | wakeupsearch.com | 2016-06-11 02:04:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7353 | wantbiggerbreasts.com | 2016-10-20 08:11:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7354 | warnercolocation.com | 2016-10-08 08:11:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7355 | warnerhost.com | 2016-05-03 03:13:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7356 | warnerhosting.com | 2016-10-08 08:11:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7357 | warnernetworks.com | 2016-05-03 03:13:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7358 | warnerpost.com | 2016-11-27 08:11:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7359 | warrensuites.com | 2016-11-23 08:10:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7360 | washingtonforecast.com | 2016-11-09 08:11:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7361 | waterburycity.com | 2016-10-27 08:11:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7362 | waterburydmv.com | 2016-11-25 08:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7363 | wavescams.com | 2017-04-01 08:33:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7364 | wdatacoms.com | 2017-04-01 08:33:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7365 | weathergroups.com | 2016-11-14 08:09:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7366 | weatherinseattle.com | 2016-11-09 08:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7367 | webbmds.com | 2017-02-01 08:12:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
158

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7368 | webbswap.com | 2017-02-02 08:24:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7369 | webhideouts.com | 2017-01-25 08:29:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7370 | webhosting2005.com | 2016-06-11 02:07:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7371 | webhostpalace.com | 2016-06-11 02:07:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7372 | webmastercafes.com | 2017-01-08 08:13:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7373 | webmastercasa.com | 2016-05-06 21:04:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7374 | webmasterconfession.com | 2017-01-24 08:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7375 | webmasterlands.com | 2017-01-08 08:12:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7376 | webmastersdollars.com | 2016-06-11 02:04:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7377 | webmastersjoint.com | 2017-01-08 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7378 | webmastersoftheyear.com | 2016-11-10 08:15:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7379 | webmastervaults.com | 2017-01-08 08:12:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7380 | weboverdrives.com | 2017-01-08 08:13:12 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7381 | webprofiel.com | 2016-06-11 02:08:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7382 | webwavecreations.com | 2016-06-11 02:04:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7383 | wecheaphosting.com | 2016-06-01 21:07:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7384 | weebshots.com | 2017-02-01 08:12:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7385 | wehideout.com | 2017-01-30 08:22:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7386 | weisenut.com | 2016-05-06 21:04:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7387 | welcomeinholland.com | 2016-09-27 08:12:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7388 | weoverdrive.com | 2017-01-08 08:13:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7389 | westcovinacity.com | 2016-06-11 02:08:47 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7390 | westvalleydmv.com | 2016-11-25 08:09:59 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7391 | westvirginiaairports.com | 2016-10-17 08:10:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7392 | westvirginiacolo.com | 2016-08-28 08:21:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7393 | westvirginiadwp.com | 2016-11-29 08:10:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7394 | wheat2000.com | 2017-03-29 08:22:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7395 | whistleheads.com | 2016-05-03 03:09:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7396 | whoadvertising.com | 2016-12-16 08:09:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7397 | wholesaleadipex.com | 2016-10-28 08:10:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7398 | wholesalebontril.com | 2016-10-28 08:10:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7399 | wholesaleekgmachine.com | 2017-03-28 08:31:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7400 | wholesaleekgmachines.com | 2017-03-28 08:31:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7401 | wholesaleionamin.com | 2016-10-28 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7402 | wholesalemassagechairs.com | 2016-09-19 08:10:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7403 | wholesalemeridia.com | 2016-10-28 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7404 | wholesalexenical.com | 2016-10-28 08:10:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7405 | whomarketing.com | 2016-12-16 08:09:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7406 | whorehomes.com | 2016-10-18 08:28:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7407 | whorhouses.com | 2016-10-18 08:28:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7408 | whowinit.com | 2017-04-20 08:11:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7409 | whynotmasters.com | 2016-11-10 08:11:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7410 | wi8senut.com | 2017-04-03 08:15:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7411 | wi9senut.com | 2017-04-03 08:15:02 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7412 | wiaenut.com | 2017-04-03 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7413 | wiasenut.com | 2017-04-03 08:15:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7414 | wichitafallscity.com | 2016-10-27 08:11:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7415 | widowmakermovie.com | 2016-06-11 02:07:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7416 | widsenut.com | 2017-04-03 08:15:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7417 | wiesfields.com | 2016-05-03 03:09:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7418 | wiksenut.com | 2017-04-03 08:15:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7419 | williamsgay.com | 2017-03-29 08:13:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7420 | win44win.com | 2017-01-31 08:15:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
159

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7421 | win4wins.com | 2017-01-31 08:15:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7422 | winderemre.com | 2016-07-27 08:12:01 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7423 | winskilldolphins.com | 2016-09-19 08:25:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7424 | wiosenut.com | 2016-06-01 21:04:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7425 | wiredpencil.com | 2016-06-01 21:05:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7426 | wis3nut.com | 2016-06-11 02:08:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7427 | wis4enut.com | 2016-06-11 02:06:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7428 | wis4nut.com | 2016-06-11 02:07:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7429 | wisaenut.com | 2017-04-03 08:15:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7430 | wisconsincolo.com | 2016-08-28 08:21:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7431 | wisdenut.com | 2017-04-03 08:15:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7432 | wisdnut.com | 2017-04-03 08:15:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7433 | wise4nut.com | 2017-04-03 08:15:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7434 | wisebnut.com | 2017-04-03 08:15:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7435 | wisednut.com | 2017-04-03 08:15:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7436 | wisehnut.com | 2017-04-03 08:15:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7437 | wisehut.com | 2017-04-03 08:15:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7438 | wisejnut.com | 2016-05-03 03:04:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7439 | wisejut.com | 2017-04-03 08:15:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7440 | wisemnut.com | 2017-04-03 08:15:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7441 | wisen7t.com | 2017-04-03 08:15:44 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7442 | wisen7ut.com | 2017-04-03 08:15:46 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7443 | wisen8t.com | 2016-06-11 02:08:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7444 | wisen8ut.com | 2017-04-03 08:15:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7445 | wisenbut.com | 2017-04-03 08:15:52 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7446 | wisenit.com | 2017-04-03 08:15:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7447 | wiseniut.com | 2017-04-03 08:15:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7448 | wisenjt.com | 2017-04-03 08:16:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7449 | wisenjut.com | 2017-04-03 08:16:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7450 | wisenmut.com | 2017-04-03 08:16:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7451 | wisenu5.com | 2017-04-03 08:16:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7452 | wisenu5t.com | 2017-04-03 08:16:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7453 | wisenu6.com | 2017-04-03 08:16:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7454 | wiseproof.com | 2016-07-26 08:13:00 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7455 | womenpump.com | 2016-08-23 08:16:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7456 | wordlanet.com | 2017-01-30 08:23:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7457 | wordplanets.com | 2017-01-28 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7458 | wordplant.com | 2017-01-30 08:23:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7459 | world-mountains.com | 2016-10-11 08:19:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7460 | world-skimountaineering.com | 2016-10-11 08:19:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7461 | world-skitouring.com | 2016-10-11 08:20:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7462 | world-walking.com | 2016-10-11 08:19:28 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7463 | worldkidmagazine.com | 2016-05-03 03:09:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7464 | worldwarmagazine.com | 2016-11-11 08:10:34 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7465 | worplanet.com | 2017-01-30 08:23:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7466 | wowcopenhagen.com | 2016-09-27 08:12:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7467 | wowlisbon.com | 2016-06-11 02:05:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7468 | wwabout.com | 2016-07-29 08:10:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7469 | wwpointcom.com | 2017-02-02 08:23:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7470 | www3dgreetings.com | 2017-04-01 08:22:18 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7471 | wwwadultplex.com | 2016-11-10 08:11:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7472 | wwwbay9.com | 2016-12-07 08:20:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7473 | wwwbigwhat.com | 2017-01-31 08:15:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
160

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7474 | wwwblab.com | 2017-01-28 08:10:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7475 | wwwblomp.com | 2017-01-28 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7476 | wwwbpath.com | 2016-06-11 02:05:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7477 | wwwbroadbandsports.com | 2017-01-27 08:11:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7478 | wwwbusinessweek.com | 2016-05-06 21:04:10 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7479 | wwwcelebrity1000.com | 2017-02-01 08:11:27 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7480 | wwwconstestjunction.com | 2017-04-16 08:23:50 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7481 | wwwcurrentaffair.com | 2017-01-30 08:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7482 | wwwdestination.com | 2016-12-14 08:16:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7483 | wwwelitecash.com | 2017-01-24 08:12:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7484 | wwwepnet.com | 2017-01-27 08:11:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7485 | wwwezcybersearch.com | 2017-04-28 08:10:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7486 | wwwfindology.com | 2017-01-03 08:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7487 | wwwgoto.com | 2016-05-03 03:05:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7488 | wwwgotoxxx.com | 2016-12-15 08:17:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7489 | wwwhitsgalore.com | 2017-01-31 08:16:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7490 | wwwitknowledge.com | 2016-05-03 08:06:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7491 | wwwmovieticket.com | 2016-06-11 02:04:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7492 | wwwmycity.com | 2016-10-26 08:17:38 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7493 | wwwnineteen.com | 2017-04-12 08:20:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7494 | wwwpopularcategories.com | 2017-01-27 08:11:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7495 | wwwrollingstone.com | 2016-05-03 03:09:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7496 | wwwsalons.com | 2017-01-14 08:22:36 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7497 | wwwsetgo.com | 2016-10-04 08:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7498 | wwwsexcheck.com | 2017-04-12 08:20:24 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7499 | wwwsimple.com | 2017-01-16 08:10:25 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7500 | wwwsimplesearch.com | 2017-01-31 08:16:03 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7501 | wwwstockpoint.com | 2016-05-03 03:09:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7502 | wwwsurj.com | 2017-04-20 08:10:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7503 | wwwtherainforestsite.com | 2017-01-27 08:11:22 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7504 | wwwthomasregistrer.com | 2016-06-11 02:04:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7505 | wwwtreasuresurfing.com | 2016-06-11 02:03:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7506 | wwwundeniable.com | 2017-02-01 08:11:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7507 | wwwverica.com | 2017-02-02 08:25:04 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7508 | wwwwebcrawler.com | 2016-06-01 21:04:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7509 | wwwwebex.com | 2016-06-01 21:06:16 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7510 | wwwwin4win.com | 2016-06-01 21:03:43 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7511 | wwwwordplanet.com | 2017-01-30 08:23:35 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7512 | wwwwxfl.com | 2017-03-27 08:10:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7513 | wyomingcolo.com | 2016-08-28 08:21:23 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7514 | wyomingtime.com | 2016-09-17 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7515 | xcelian.com | 2017-04-03 08:19:48 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7516 | xd-email.com | 2016-06-11 02:09:09 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7517 | xdemail.com | 2017-03-31 08:20:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7518 | xdsearch.com | 2016-04-28 20:05:55 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7519 | xflsuperstar.com | 2016-12-13 08:26:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7520 | xflwrestler.com | 2016-12-13 08:26:15 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7521 | xogpile.com | 2017-03-27 08:11:06 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7522 | xpressquote.com | 2016-06-11 02:03:49 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7523 | xtcompanies.com | 2016-09-27 08:12:30 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7524 | xuexiaointernet.com | 2016-05-03 03:11:42 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7525 | xuexiaoweb.com | 2017-04-03 08:18:19 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7526 | yahhotel.com | 2016-11-22 08:16:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
161

| # | DOMAIN | HISTORY DATE | HISTORY CONTACT |
|---|--------|--------------|-----------------|
| 7527 | yaodiannet.com | 2016-05-05 20:05:41 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7528 | yellbookusa.com | 2016-05-30 04:25:32 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7529 | yellmagic.com | 2016-08-23 08:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7530 | yellowboss.com | 2016-04-19 20:03:05 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7531 | yellowcityusa.com | 2016-09-15 08:10:58 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7532 | yellowknows.com | 2016-05-30 04:25:21 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7533 | yellowlocalusa.com | 2016-06-01 21:05:37 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7534 | yinhanginternet.com | 2017-04-03 08:18:17 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7535 | yinhangweb.com | 2017-04-03 08:18:14 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7536 | yinhangzuihao.com | 2017-04-03 08:18:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7537 | yishenginternet.com | 2017-04-03 08:18:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7538 | yonkersinn.com | 2016-11-23 08:10:39 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7539 | youngstowncity.com | 2016-10-27 08:11:11 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7540 | youngstowndmv.com | 2016-11-25 08:10:08 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7541 | your-interface.com | 2016-10-12 08:10:31 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7542 | yourbusinessmarket.com | 2016-11-11 08:19:29 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7543 | yourpcmail.com | 2017-03-30 08:09:20 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7544 | yourportlet.com | 2017-03-28 08:12:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7545 | youwiit.com | 2017-04-20 08:11:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7546 | youwini.com | 2017-04-20 08:11:56 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7547 | youwinningit.com | 2016-05-03 03:08:40 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7548 | ypintelligence.com | 2017-01-29 08:09:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7549 | yucaibooks.com | 2016-04-28 20:07:53 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7550 | zanota.com | 2017-04-03 08:17:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7551 | zcybersearch.com | 2017-04-20 08:09:57 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7552 | zedoadservices.com | 2017-04-29 08:24:33 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7553 | zeitunginternet.com | 2017-04-03 08:17:54 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7554 | zhaointernet.com | 2017-04-03 08:17:51 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7555 | zigec.com | 2017-04-03 08:19:45 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |
| 7556 | zuihaoyinhang.com | 2016-06-11 02:07:26 | Danny,B,Admedia,901 W Alameda,91506,Burbank,US, |

EXHIBIT 6
162

EXHIBIT 7

Case 1:17-cv-22714-BB  Document 1-3  Entered on FLSD Docket 07/20/2017  Page 1 of 9

*Law Offices*

## LEWITT, HACKMAN, SHAPIRO, MARSHALL & HARLAN
A LAW CORPORATION

TGRINBLAT@LEWITTHACKMAN.COM
818-907-3284

16633 VENTURA BOULEVARD
ELEVENTH FLOOR
ENCINO, CALIFORNIA 91436-1865

(818) 990-2120
TELECOPIER (818) 981-4764
WWW.LEWITTHACKMAN.COM

REFER TO FILE NUMBER
13383-2

August 27, 2010

Daniel Khoshnood
Mainstream Advertising
6320 Canoga Avenue, Suite 250
Woodland Hills, CA 91367

*Re:* U.S. Trademark Registrations for:
Colo (Reg. No. 3,836,534);
Colo and design (Reg. No. 3,836,535); and
QuickLaunch (Reg. No. 3,836,753)

Dear Daniel:

Good news. The U.S. Trademark Office registered "Colo", the "Colo" logo and "Quicklaunch" as trademarks on August 24, 2010 on the Principal Register. The registration numbers and services for which the marks are registered are:

| MARK | Reg. No. | Services |
|---|---|---|
| **COLO** | 3,836,534 | 42: Website design; Computer software consultation; Computer software design; computer programming; Consultancy in the field of software design; Database development services; Design and development of online computer software systems; Design and maintenance of websites for third parties; Design of home pages; Design, creation and maintenance of Internet sites for third parties; Design, development and implementation of software; Development, design and updating of home pages; Graphic design services.<br><br>45: Registration of domain names for identification of users on a global computer network. |
| colo | 3,836,535 | 42: Website design; Computer software consultation; Computer software design; computer programming; Consultancy in the field of software design; Database development services; Design and development of online computer software systems; Design and maintenance of websites for third parties; Design of home pages; Design, creation and maintenance of Internet sites for third parties; Design, development and implementation of software; Development, design and updating of home pages; Graphic design services.<br><br>45: Registration of domain names for identification of users on a global computer network. |
| **QUICKLAUNCH** | 3,836,753 | Advertising and advertisement services; Advertising and marketing. |

The owner of the marks is "Mainstream Advertising, Inc." Enclosed are the original Certificates of Registration. You should keep the certificates in a safe place.



EXHIBIT
A

\\DS2\lhsmh\KLE\13383-2\427663.doc

EXHIBIT 7
163

Case 0:16-cv-62714-BB   Document 43-1   Entered on FLSD Docket 09/20/2017   Page 2 of 9

*Law Offices*

LEWITT, HACKMAN, SHAPIRO,
MARSHALL & HARLAN
A LAW CORPORATION

Daniel Khoshnood
Mainstream Advertising
August 27, 2010
Page 2

Expiration.

The registrations last ten years and can be renewed. Renewal applications, affidavits of use and renewal fees must be filed within twelve months before the registrations expire, or within six months after expiration, which requires payment of an additional fee.

Additional Filings.

Affidavits showing you still use the marks must be filed in the U.S. Trademark Office during the year August 25, 2015 through August 23, 2016 to preserve the registrations. The affidavits will require Mainstream Advertising to truthfully state that the marks are still in use for the services shown in the registrations. When the affidavits of use are filed, you may also wish to file affidavits making the registrations incontestable.

Calendaring.

Because of the length of time involved, Mainstream Advertising should not rely on Lewitt, Hackman to calendar these dates or remind you of them. You should therefore calendar these dates. We also suggest that you enter early warning dates on a calendar so that you will be able to make the required filings in a timely manner or request assistance in doing so.

Continued Use of Marks.

The registrations will automatically end earlier if the marks are abandoned. Abandonment occurs if you stop using the marks and have the intent not to resume using them again. Stopping use for three years creates a presumption that you abandoned the marks. The marks are also deemed to be abandoned if any conduct by Mainstream Advertising causes the marks to lose their significance as indicating the source of your services. Mainstream Advertising should therefore use these marks actively, and only in their registered form.

Please let me know if Mainstream Advertising ever plans to grant a license to anyone else to use the marks, or desires to alter the marks in any way. We can advise you on steps to protect Mainstream Advertising's trademark rights in connection with these activities.

Cancellation.

During the first five years after the marks are registered, other companies could ask the PTO to cancel the registrations. The most common ground is earlier use of an identical or similar mark. Please contact us immediately if you ever receive such a petition. A company can also petition to cancel a registration after the first five years, but the grounds are more limited.

\\DS2\lhsmh\KLE\13383-2\427663.doc

EXHIBIT 7
164

Case 0:17-cv-62714-BB  Document 43-1  Entered on FLSD Docket 09/20/2017  Page 3 of 9

*Law Offices*

LEWITT, HACKMAN, SHAPIRO,
MARSHALL & HARLAN
A LAW CORPORATION

Daniel Khoshnood
Mainstream Advertising
August 27, 2010
Page 3

Record of Use.

It is good practice to keep detailed records of Mainstream Advertising's sales and advertising figures, along with sample invoice copies and advertising specimens. Mainstream Advertising should require any licensee to keep similar records. This evidence is useful if there are ever any administrative or court proceedings to prove the trademarks' reputation, or possibly to help persuade someone to stop using an infringing mark.

Policing the Marks.

Mainstream Advertising should police the marks by acting immediately on discovering that anyone is or may be using an infringing or confusingly similar mark. Acting immediately helps protect your rights. Failing to act immediately can hinder later efforts to stop others from using a confusing mark. Acting immediately does not necessarily mean suing. It can mean politely alerting the offender that we own the registered marks, and asking them to stop. Often this approach is effective.

Mainstream Advertising may wish to retain a watching service to monitor and alert you to possible uses of similar marks. These services are available at modest fees. Please let me know if you would like to arrange this.

Notices of Registration.

Mainstream Advertising is now permitted to and should accompany use of these marks with the public notice that they are federally registered. The most usual way is to display the marks with the encircled R symbol ("®"). Thus, the marks would be displayed like this:

COLO®



QUICKLAUNCH®

*\\DS2\lhsmh\KLE\13383-2\427663.doc*

EXHIBIT 7
165

*Law Offices*
LEWITT, HACKMAN, SHAPIRO,
MARSHALL & HARLAN
A LAW CORPORATION

Daniel Khoshnood
Mainstream Advertising
August 27, 2010
Page 4

    Other ways are to display the marks with the words "registered in the U.S. Patent and Trademark Office" or with the abbreviation "Reg. U.S. Pat. & T.M. Office". Thus, it could look like this, as an example:

**COLO**
Reg. U.S. Pat. & T.M. Office


web marketing & colocation
Reg. U.S. Pat. & T.M. Office

**QUICKLAUNCH**
Reg. U.S. Pat. & T.M. Office

    Using a statutory form of notice is important for several reasons. Most important, it lets others know the marks are registered. With this knowledge, law abiding competitors will make their own decision not to infringe. In an action to enforce Mainstream Advertising's trademark rights, recovery of damages and profits for the time before the infringer received actual notice of the registrations may be barred unless a statutory notice is used. Using a statutory notice also helps keep infringers from successfully claiming they did not know the marks were registered.

Change of Address.

    Please keep us informed of any change in Mainstream Advertising's address. We must keep the Trademark Office apprised of your correct address in case a petition to cancel your registrations are filed. If the Trademark Office does not have your current address, it is possible the registrations could be cancelled without you knowing. Even if the Trademark Office contacts us, they must be able to locate you to inform you of a petition and receive instructions.

Change of Ownership.

    You also should notify us if your corporate name changes, or if you plan to sell the marks. Some of these events require recordation in the Trademark Office. Further, transferring trademark rights through sale or license requires attention to the requirements of the Trademark Act.

\\DS2\lhsmh\KLE\13383-2\427663.doc

EXHIBIT 7
166

Case 0:17-cv-62174-BB    Document 43-1    Entered on FLSD Docket 09/29/2017    Page 5 of 9

*Law Offices*
LEWITT, HACKMAN, SHAPIRO,
MARSHALL & HARLAN
A LAW CORPORATION

Daniel Khoshnood
Mainstream Advertising
August 27, 2010
Page 5

Recordation with U.S. Customs.

The trademark law gives you the option to record the registrations with the U.S. Customs Service.  The Customs Service will then try to intercept unauthorized imports of foreign merchandise bearing the same or similar marks.  Please let us know if you are interested in further information on this recording procedure.

Trademark Infringement Insurance.

If you plan to adopt other marks or use other intellectual property (material that may potentially be someone else's copyrighted information or someone else's trade secrets), you may wish to consider obtaining insurance against claims of intellectual property infringement.  I can also discuss this with you if you wish.

Thank you for letting us assist.  Also enclosed is a trademark status report of Mainstream Advertising's portfolio of trademarks.  The report indicates the next matter needing attention is filing the combined affidavit of use and incontestability for "Search Vortal" which may be filed beginning **October 11, 2011**.  If you have any questions, please do not hesitate to contact me at (818) 907-3284.

Very truly yours,

LEWITT, HACKMAN, SHAPIRO,
MARSHALL & HARLAN

By: _____
Tal Grinblat

TG:lw
Enclosure
cc:  Keith T. Zimmet, Esq.

\\DS2\lhsmh\KLE\13383-2\427663.doc

EXHIBIT 7
167

Case 0:17-cv-62314-BB    Document 43-1    Entered on FLSD Docket 09/20/2017    Page 6 of 9
Case 0:16-cv-62104-BB    Document 43-3    Entered on FLSD Docket 09/19/2016    Page 6 of 9

# United States of America

## United States Patent and Trademark Office

# COLO

**Reg. No. 3,836,534**

**Registered Aug. 24, 2010**

**Int. Cls.: 42 and 45**

**SERVICE MARK**

**PRINCIPAL REGISTER**

MAINSTREAM ADVERTISING (CALIFORNIA CORPORATION)
6320 CANOGA AVENUE, SUITE 250
WOODLAND HILLS, CA 91367

FOR: WEBSITE DESIGN; COMPUTER SOFTWARE CONSULTATION; COMPUTER SOFT-WARE DESIGN; COMPUTER PROGRAMMING; CONSULTANCY IN THE FIELD OF SOFTWARE DESIGN; DATABASE DEVELOPMENT SERVICES; DESIGN AND DEVELOPMENT OF ONLINE COMPUTER SOFTWARE SYSTEMS; DESIGN AND MAINTENANCE OF WEBSITES FOR THIRD PARTIES; DESIGN OF HOME PAGES; DESIGN, CREATION AND MAINTENANCE OF INTERNET SITES FOR THIRD PARTIES; DESIGN, DEVELOPMENT AND IMPLEMENTATION OF SOFTWARE; DEVELOPMENT, DESIGN AND UPDATING OF HOME PAGES; GRAPHIC DESIGN SERVICES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 2-0-2008; IN COMMERCE 2-0-2008.

FOR: REGISTRATION OF DOMAIN NAMES FOR IDENTIFICATION OF USERS ON A GLOBAL COMPUTER NETWORK, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 2-0-2008; IN COMMERCE 2-0-2008.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 77-545,799, FILED 8-13-2008.

MICHELE SWAIN, EXAMINING ATTORNEY



David J. Kappos

Director of the United States Patent and Trademark Office

EXHIBIT 7
168

Case 1:17-cv-22714-RB    Document 43-3    Entered on FLSD Docket 09/20/2017    Page 7 of 9
Case 0:16-cv-62314-BB    Document 43-1    Entered on FLSD Docket 09/19/2016    Page 7 of 9



Please note that U.S. Customs & Border Protection (CBP), a bureau of the Department of Homeland Security, maintains a trademark recordation system for marks registered at the United States Patent and Trademark Office. Parties who register their marks on the Principal Register may record these marks with CBP, to assist CPB in its efforts to prevent the importation of goods that infringe registered marks. The recordation database includes information regarding all recorded marks, including images of these marks. CBP officers monitor imports to prevent the importation of goods bearing infringing marks, and can access the recordation database at each of the 317 ports of entry.

CBP's **Intellectual Property Rights e-Recordation (IPRR)** system, located at **https://apps.cbp.gov/e-recordations/**, allows right holders to electronically file IPR recordation applications, thus significantly reducing the amount of time normally required to process paper applications. Some additional benefits of the system include:

- Elimination of paper applications and supporting documents.

- Copies of the certificate issued by the registering agency (U.S. Patent and Trademark Office or the Copyright Office) are retained by the right holder, not submitted to CBP.

- Payment by credit card (preferred), check or money order.

- Ability to upload images of the protected work or trademark, thus obviating the need to send samples to CBP.

- Reduced time from filing of the application to enforcement by field personnel.

Information about how to obtain a recordation, and about CBP's Intellectual Property Rights border enforcement program, is available at CBP's web site, **www.cbp.gov**.

EXHIBIT 7
169

# United States of America

## United States Patent and Trademark Office



**Reg. No. 3,836,535**

**Registered Aug. 24, 2010**

**Int. Cls.: 42 and 45**

**SERVICE MARK**

**PRINCIPAL REGISTER**

MAINSTREAM ADVERTISING (CALIFORNIA CORPORATION)
6320 CANOGA AVENUE, SUITE 250
WOODLAND HILLS, CA 91367

FOR: WEBSITE DESIGN; COMPUTER SOFTWARE CONSULTATION; COMPUTER SOFT-WARE DESIGN; COMPUTER PROGRAMMING; CONSULTANCY IN THE FIELD OF SOFTWARE DESIGN; DATABASE DEVELOPMENT SERVICES; DESIGN AND DEVELOP-MENT OF ONLINE COMPUTER SOFTWARE SYSTEMS; DESIGN AND MAINTENANCE OF WEBSITES FOR THIRD PARTIES; DESIGN OF HOME PAGES; DESIGN, CREATION AND MAINTENANCE OF INTERNET SITES FOR THIRD PARTIES; DESIGN, DEVELOPMENT AND IMPLEMENTATION OF SOFTWARE; DEVELOPMENT, DESIGN AND UPDATING OF HOME PAGES; GRAPHIC DESIGN SERVICES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 2-0-2008; IN COMMERCE 2-0-2008.

FOR: REGISTRATION OF DOMAIN NAMES FOR IDENTIFICATION OF USERS ON A GLOBAL COMPUTER NETWORK, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 2-0-2008; IN COMMERCE 2-0-2008.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "WEB MARKETING & COLOCATION", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF THE WORD "COLO" AND A STYLIZED "K" AND THE WORDING "WEB MARKETING & COLOCATION".

SER. NO. 77-545,807, FILED 8-13-2008.

MICHELE SWAIN, EXAMINING ATTORNEY



*David J. Kappos*

Director of the United States Patent and Trademark Office

EXHIBIT 7
170

Case 0:17-cv-22714-BB   Document 43-3   Entered on FLSD Docket 09/20/2017   Page 9 of 9
Case 0:16-cv-62314-BB   Document 43-1   Entered on FLSD Docket 09/29/2016   Page 9 of 9



Please note that U.S. Customs & Border Protection (CBP), a bureau of the Department of Homeland Security, maintains a trademark recordation system for marks registered at the United States Patent and Trademark Office. Parties who register their marks on the Principal Register may record these marks with CBP, to assist CPB in its efforts to prevent the importation of goods that infringe registered marks. The recordation database includes information regarding all recorded marks, including images of these marks. CBP officers monitor imports to prevent the importation of goods bearing infringing marks, and can access the recordation database at each of the 317 ports of entry.

CBP's **Intellectual Property Rights e-Recordation (IPRR)** system, located at **https://apps.cbp.gov/e-recordations/,** allows right holders to electronically file IPR recordation applications, thus significantly reducing the amount of time normally required to process paper applications. Some additional benefits of the system include:

- Elimination of paper applications and supporting documents.

- Copies of the certificate issued by the registering agency (U.S. Patent and Trademark Office or the Copyright Office) are retained by the right holder, not submitted to CBP.

- Payment by credit card (preferred), check or money order.

- Ability to upload images of the protected work or trademark, thus obviating the need to send samples to CBP.

- Reduced time from filing of the application to enforcement by field personnel.

Information about how to obtain a recordation, and about CBP's Intellectual Property Rights border enforcement program, is available at CBP's web site, **www.cbp.gov**.

EXHIBIT 7
171

EXHIBIT 8

AdMedia | Quick Launch





About

Features

Devices

Commerce

Faq

Regular Guide

Shopify Guide

## WE DESIGN, DEVELOP & DELIVER COMMERCE

Quicklaunch provides expert solutions to make content flourish and grow faster and easier.

### +25%

Page Views

AdMedia | Quick Launch

# +10%
Conversions

# +17%
Time on Site

# -18%
Bounce Rate

*results vs without autocomplete, realtime, and optimal results



## AI-First Approach

Artificial intelligence uses innovative
techniques for detecting user behavior,
advanced semantic analysis, error detection,
and other innovations to employ the benefits
of effective results.

View More

https://admedia.com/publishers/quicklaunch/[10/7/2022 7:53:41 PM]

EXHIBIT 8
173

AdMedia | Quick Launch



## Cross Website Search

Cross Website Search combines the results from various websites, which helps in spreading content over numerous properties. This technique works great for content networks, universities, corporations, and other institutions.



## Prior To The Search

### Tiles

### We shape the intent, Before They Type

Quicklaunch has advanced technology that will help customers navigate to the trusted brands in just one click. The brand site will become the search engine for a better experience.

AdMedia | Quick Launch



## During The Search

### Quick Search Process

### Win the race with media opportunities

The relevant ad will pop up on the top when a customer inputs any relevant term in the search box.

Quicklaunch provides an option to skip the SERP and move directly to the brand site.



## Customizable Solutions

### Personalized Website & Store

Quicklaunch allows customers to customize and style their store according to the look of their brand.

### Continuous Optimization

To ensure that readers get what they love and enjoy a superior journey, we regularly optimize the website in order to increase click-through

https://admedia.com/publishers/quicklaunch/[10/7/2022 7:53:41 PM]

EXHIBIT 8
175



rates


Explore  ☐



## Powerful tools with visualized search results and snippets make it easy to find the most desirable outcome.

Explore  ☐

### Easy Management & Control

Quicklaunch offers easy management control with advanced options.

### A.I. Equipped Search Logic

Advanced A.I. Technology helps to infer the true meaning behind searches, delivering effective direction and better results to the user.

excursion ≈ travel

ipad = iPad

BBQ = barbecue

Hairs = Hair

Tire ≠ tyre

## Ready To Grow? Sign up today!

https://admedia.com/publishers/quicklaunch/[10/7/2022 7:53:41 PM]

EXHIBIT 8
176

AdMedia | Quick Launch

Get started by creating an account and launching your own campaign.

Get Started ☐

## About Us

Newsroom

Company Overview

Brand Case Studies

Events

Mediakit

Blog

Careers

## Contact Us

Virtual Lunch'n Learn

Admedia Island Adfest

## Advertisers

Get Started

## Publishers

Get Started

## Services

Search

Native

Contextual

Video

Display

Mobile

Email

Remarketing

Eurekster

AdMedia's DSP

AdMedia's DMP

Yield

Admedia Advert

Shopping Feed

https://admedia.com/publishers/quicklaunch/[10/7/2022 7:53:41 PM]

EXHIBIT 8
177

AdMedia | Quick Launch

Metaverse

SEO

Quick Launch

## Brand Trust

Privacy Policy

Terms Of Service

Advertiser Feedback

Support

Sitemap

## RTB Integration

Demand

Supply

## Join Us

Spend every day
connecting people with the
things they love.

**Advertisers Login**

**Publishers Login**

## Follow Us

Copyright © 2022 AdMedia.com | All Rights Reserved.

https://admedia.com/publishers/quicklaunch/[10/7/2022 7:53:41 PM]

EXHIBIT 8
178

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**LANDAU LAW LLP, 2338 Manning Avenue, Los Angeles, CA 90064.**

A true and correct copy of the foregoing document entitled (*specify*): ***First Amended Complaint for Avoidance and Recovery of Avoidable Transfers [11 U.S.C. §§ 544, 547, 548, 550]; Declaratory Relief; Turnover; Breach of Fiduciary Duty; Preliminary and Permanent Injunction; Disallowance of Proofs of Claim; Equitable Subordination of Claims; Negligent Interference with Prospective Economic Advantage; Negligent Misuse of Confidential Information (with Exhibits)*** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **December 8, 2022,** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **December 8, 2022,** I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Maureen A. Tighe
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 324 / Courtroom 302
Woodland Hills, CA 91367

Marc A. Lieberman, Esq.
1875 Century Park East, Suite 2230
Los Angeles, CA 90067

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **December 8, 2022,** I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA EMAIL:**
Marc A. Lieberman, Esq.
marc.lieberman@flpllp.com

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 8, 2022 | Hannah Richmond | /s/ Hannah Richmond |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                    **F 9013-3.1.PROOF.SERVICE**

- **Robert D Bass     bob.bass47@icloud.com**
- **Alan W Forsley     alan.forsley@flpllp.com, awf@fkllawfirm.com,awf@fl-lawyers.net,addy.flores@flpllp.com**
- **Jack A. Reitman     jack.reitman@kdvlaw.com, srichmond@landaufirm.com;vrichmond@landaufirm.com;avedrova@landaufirm.com**
- **John P. Reitman     jreitman@landaufirm.com, vrichmond@landaufirm.com;avedrova@landaufirm.com;hrichmond@landaufirm.com**
- **Monica Rieder     mrieder@landaufirm.com, vrichmond@landaufirm.com;avedrova@landaufirm.com;hrichmond@landaufirm.com**
- **United States Trustee (SV)     ustpregion16.wh.ecf@usdoj.gov**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                    **F 9013-3.1.PROOF.SERVICE**